**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: ACE MORTGAGE FUNDING, LLC | §<br>§<br>§<br>§ | Case No. 08-12645- CSS |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $1,877,556.70<br>*(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distributions to Claimants:  $199,628.91 | Claims Discharged<br>Without Payment:  N/A |
| Total Expenses of Administration:  $1,854,794.72 | |

3) Total gross receipts of $2,054,423.63 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,054,423.63 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $12,100,728.42 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,159,374.55 | $1,854,794.72 | $1,854,794.72 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $212,981.44 | $208,534.38 | $192,366.71 | $192,366.71 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,973,793.82 | $36,187,366.15 | $34,266,876.27 | $7,262.20 |
| **TOTAL DISBURSEMENTS** | $3,186,775.26 | $50,656,003.50 | $36,314,037.70 | $2,054,423.63 |

4) This case was originally filed under chapter 7 on 11/05/2008.  The case was pending for 153 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    08/06/2021                    By: /s/ George L. Miller
                                                        Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REAL ESTATE OWNED | 1110-000 | $300,000.00 |
| REAL ESTATE OWNED | 1110-000 | $35,000.00 |
| A/R - Karra and Michael Evans | 1121-000 | $1,901.38 |
| BANK ACCOUNT - BMO HARRIS A/C #0107 | 1129-000 | $11,252.23 |
| BANK ACCOUNT - BMO HARRIS A/C #1067 | 1129-000 | $7,509.09 |
| BANK ACCOUNT - BMO HARRIS A/C #7006 | 1129-000 | $422.22 |
| BANK ACCOUNT - BMO HARRIS A/C 7475 | 1129-000 | $29,274.97 |
| Bank Account - Fifth Third Bank A/C #3078 | 1129-000 | $1,994.41 |
| BANK ACCOUNTS - FIFTH THIRD A/C #3094 (Payroll) | 1129-000 | $203,724.14 |
| INSURANCE POLICIES- Travelers # 6010124269 | 1129-000 | $0.00 |
| MORTGAGES HELD FOR SALE | 1129-000 | $523,107.20 |
| OFFICE EQUIPMENT | 1129-000 | $253,538.46 |
| SECURITY DEPOSIT - SF-HIW Harborview Plaza LP | 1129-000 | $39,838.78 |
| Excess Sale Proceeds | 1210-000 | $61,550.43 |
| TAX REFUND - OREGON, 2008 | 1224-000 | $265.09 |
| BROKER ORIGINATION FEES | 1229-000 | $162,789.02 |
| DISTRIBUTION FROM CHAPTER 13 | 1229-000 | $651.71 |
| REFUND | 1229-000 | $39,233.60 |
| UNCLAIMED FUNDS - North Carolina Farm Bureau | 1229-000 | $348.00 |
| UNCLAIMED FUNDS - PA | 1229-000 | $7,512.91 |
| Unclaimed Funds - State of Arizona | 1229-000 | $10,726.42 |
| Unclaimed Funds - State of California | 1229-000 | $12,866.76 |
| Unclaimed Funds - State of Michigan:  AUPD Trust | 1229-000 | $438.75 |
| PREFERENCES AND FRAUDULENT CONVEYANCE | 1241-000 | $349,251.81 |
| SETTLEMENT PROCEEDS | 1249-000 | $13.73 |
| INTEREST (u) | 1270-000 | $1,212.52 |

| TOTAL GROSS RECEIPTS | $2,054,423.63 |
|---|---|

¹*The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 | Fern Woods | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29A | Doug Belden, Hillsborough County | 4800-000 | $0.00 | $2,203.46 | $0.00 | $0.00 |
| 51A | Lincoln County Tax Collector | 4700-000 | $0.00 | $3,277.19 | $0.00 | $0.00 |
| 61S | Associated Business Systems | 4210-000 | $0.00 | $7,000.00 | $0.00 | $0.00 |
| 89S | Canon Financial Services, Inc. | 4210-000 | $0.00 | $107,140.49 | $0.00 | $0.00 |
| 93A | Samuel R. James | 4210-000 | $0.00 | $10,669.00 | $0.00 | $0.00 |
| 126A | Douglas County | 4800-000 | $0.00 | $1,693.39 | $0.00 | $0.00 |
| 145 | Cesar Martinez | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 155A | Clackamas County Tax Collector | 4800-000 | $0.00 | $1,358.91 | $0.00 | $0.00 |
| 183A | M&I Marshall & Ilsley Bank | 4210-000 | $0.00 | $806,322.16 | $0.00 | $0.00 |
| 194 | SBC Long Distance, LLC | 4220-000 | $0.00 | $27,756.36 | $0.00 | $0.00 |
| 227 | Michael Collins Litigation | 4220-000 | $0.00 | $8,591,394.80 | $0.00 | $0.00 |
| 228A | FMA Investments Corporation, Inc. | 4210-000 | $0.00 | $2,510,000.00 | $0.00 | $0.00 |
| 238S | Maguire Properties - 700 N. Central, LLC | 4210-000 | $0.00 | $26,469.94 | $0.00 | $0.00 |
| 245A | Mike Hogan, Tax Collector | 4700-000 | $0.00 | $2,595.00 | $0.00 | $0.00 |
| 246A | Mike Hogan, Tax Collector | 4700-000 | $0.00 | $2,847.72 | $0.00 | $0.00 |
| N/F | Hamilton Partners | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$0.00** | **$12,100,728.42** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $84,882.71 | $84,882.71 | $84,882.71 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $2,720.98 | $2,720.98 | $2,720.98 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $498,371.50 | $498,371.50 | $498,371.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $7,782.71 | $7,782.71 | $7,782.71 |
| Auctioneer Fees - Apto Solutions | 3610-000 | NA | $76,061.54 | $76,061.54 | $76,061.54 |
| Auctioneer Expenses - Apto Solutions | 3620-000 | NA | $78,267.45 | $78,267.45 | $78,267.45 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $6,750.00 | $6,750.00 | $6,750.00 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $5,088.57 | $5,088.57 | $5,088.57 |
| Administrative Rent - Forest City Commercial Management | 2410-000 | NA | $70,648.60 | $70,648.60 | $70,648.60 |
| Administrative Rent - Paragon Owner Corp. | 2410-000 | $0.00 | $0.00 | $74,569.39 | $74,569.39 |
| Administrative Rent - Liberty Property Limited Partnershi | 2410-000 | NA | $92,422.78 | $72,071.71 | $72,071.71 |
| Administrative Rent - NC Owner LLC | 2410-000 | NA | $50,970.90 | $15,686.71 | $15,686.71 |
| Administrative Rent - Kruse Way, L. L. C. | 2410-000 | NA | $32,592.06 | $32,592.06 | $32,592.06 |
| Administrative Rent - R&R Holdings | 2410-000 | NA | $288,561.30 | $0.00 | $0.00 |
| Administrative Rent - Westcore Pyramid, LP | 2410-000 | NA | $34,952.66 | $0.00 | $0.00 |
| Administrative Rent - Hill Archive | 2410-000 | NA | $145,014.77 | $145,014.77 | $145,014.77 |
| Costs to Secure/Maintain Property - DUKE REALTY LP | 2420-000 | NA | $222.00 | $222.00 | $222.00 |
| Costs re Sale of Property - Settlement Costs, Wire fee | 2500-000 | NA | $160.00 | $160.00 | $160.00 |
| Costs re Sale of Property - WESTERN TITLE & ESCROW COMPANY | 2500-000 | NA | $1,485.00 | $1,485.00 | $1,485.00 |
| Banking and Technology Service Fee - Eagle Bank | 2600-000 | NA | $1,918.00 | $1,918.00 | $1,918.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $5,880.17 | $5,880.17 | $5,880.17 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $27,956.05 | $27,956.05 | $27,956.05 |
| Banking and Technology Service Fee - Union Bank of California | 2600-000 | NA | $3,169.71 | $3,169.71 | $3,169.71 |

| | | | | | |
|---|---|---|---|---|---|
| Other State or Local Taxes (post-petition) - 2008 City of Atlanta Taxes | 2820-000 | NA | $3,745.06 | $3,745.06 | $3,745.06 |
| Other State or Local Taxes (post-petition) - 2008 Dekalb County Taxes | 2820-000 | NA | $944.48 | $944.48 | $944.48 |
| Other State or Local Taxes (post-petition) - 2009 City of Atlanta Taxes ($3,028.60-$739.38) | 2820-000 | NA | $2,289.22 | $2,289.22 | $2,289.22 |
| Other State or Local Taxes (post-petition) - 2009 Dekalb County Taxes ($752.64-$185.58) | 2820-000 | NA | $567.06 | $567.06 | $567.06 |
| Other State or Local Taxes (post-petition) - LINCOLN COUNTY TAX COLLECTOR | 2820-000 | NA | $15,392.27 | $15,392.27 | $15,392.27 |
| Other State or Local Taxes (post-petition) - State Of California | 2820-000 | NA | $909.71 | $909.71 | $909.71 |
| Other Chapter 7 Administrative Expenses - CHRIS REYNOLDS | 2990-000 | NA | $6,712.50 | $6,712.50 | $6,712.50 |
| Other Chapter 7 Administrative Expenses - CITY OF LINCOLN CITY | 2990-000 | NA | $1,868.11 | $1,868.11 | $1,868.11 |
| Other Chapter 7 Administrative Expenses - EDWARD TEODORO | 2990-000 | NA | $12.00 | $12.00 | $12.00 |
| Other Chapter 7 Administrative Expenses - JAMES REIMANN | 2990-000 | NA | $2,148.75 | $2,148.75 | $2,148.75 |
| Other Chapter 7 Administrative Expenses - PELICAN GENERAL CONTRACTORS, INC | 2990-000 | NA | $60.00 | $60.00 | $60.00 |
| Other Chapter 7 Administrative Expenses - WILCOX & FETZER, LTD | 2990-000 | NA | $564.00 | $564.00 | $564.00 |
| Other Chapter 7 Administrative Expenses - Clerk of Court - TW Telecom Inc. | 2990-001 | NA | $93,410.29 | $93,410.29 | $93,410.29 |
| Attorney for Trustee Fees (Other Firm) - Cozen O'Connor | 3210-000 | NA | $470,086.73 | $470,086.73 | $470,086.73 |
| Attorney for Trustee Expenses (Other Firm) - Cozen O'Connor | 3220-000 | NA | $16,112.27 | $16,112.27 | $16,112.27 |
| Realtor for Trustee Fees (Real Estate Commissions) - Prudential Taylor & Taylor Realty Co. | 3510-000 | NA | $18,000.00 | $18,000.00 | $18,000.00 |
| Other Professional Fees - C&W Consultants | 3991-000 | NA | $10,660.12 | $10,660.12 | $10,660.12 |
| Other Professional Expenses - C&W Consultants | 3992-000 | NA | $12.52 | $12.52 | $12.52 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,159,374.55** | **$1,854,794.72** | **$1,854,794.72** |

EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| None  |                    |                  |                 |                |             |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Snohomish County Treasurer | 5800-000 | $0.00 | $809.03 | $809.03 | $809.03 |
| 5 | David J. Hosterman | 5300-000 | $0.00 | $7,017.24 | $4,562.81 | $4,562.81 |
| 7A | David Bradford Ricketts | 5300-000 | $0.00 | $3,664.52 | $2,613.22 | $2,613.22 |
| 9 | Jonathan E. Mosca | 5300-000 | $0.00 | $2,211.00 | $1,511.22 | $1,511.22 |
| 10 | Clerk of Court - John Bush | 5300-001 | $0.00 | $2,633.43 | $1,799.96 | $1,799.96 |
| 11 | Jason L. Harris | 5300-000 | $0.00 | $3,576.00 | $2,444.20 | $2,444.20 |
| 12 | Jodi R. Ulrich | 5300-000 | $0.00 | $8,000.00 | $5,468.00 | $5,468.00 |
| 13P | Mega Branch, Inc. | 5600-000 | $0.00 | $2,425.00 | $2,425.00 | $2,425.00 |
| 14P | Andrew Mears | 5300-000 | $210,600.00 | $10,000.00 | $6,835.00 | $6,835.00 |
| 19 | Jesus A. Quiroga | 5600-000 | $0.00 | $595.00 | $595.00 | $595.00 |
| 29B | Doug Belden, Hillsborough County | 5800-000 | $0.00 | $0.00 | $2,203.46 | $2,203.46 |
| 37 | Kenrick G. Williams | 5600-000 | $0.00 | $746.50 | $746.50 | $746.50 |
| 42P | Vincent Blanchford | 5300-000 | $0.00 | $10,950.00 | $7,484.32 | $7,484.32 |
| 46 | R. I. Division Of Taxation | 5800-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| 51B | Lincoln County Tax Collector | 5800-000 | $0.00 | $0.00 | $3,119.72 | $3,119.72 |
| 52 | Michael L. Roberson | 5300-000 | $0.00 | $7,507.57 | $5,131.42 | $5,131.42 |
| 54 | Oklahoma Tax Commission | 5800-000 | $0.00 | $315.00 | $315.00 | $315.00 |

| 58 | James C. Reimann | 5300-000 | $0.00 | $796.03 | $544.09 | $544.09 |
| 59A | Clerk of Court - Dilks & Knopik, LLC | 5300-001 | $0.00 | $1,963.97 | $1,613.97 | $1,613.97 |
| 60P | Franchise Tax Board | 5800-000 | $0.00 | $903.13 | $903.13 | $903.13 |
| 63 | Justin Van Leuvan | 5300-000 | $0.00 | $3,587.10 | $2,445.71 | $2,445.71 |
| 64 | John A. Warren | 5300-000 | $0.00 | $3,633.11 | $2,483.23 | $2,483.23 |
| 68 | Daniel J. Henry | 5300-000 | $0.00 | $1,124.83 | $1,124.83 | $1,124.83 |
| 72 | Valerie DeJohnette | 5300-000 | $0.00 | $260.00 | $177.71 | $177.71 |
| 75 | Stephanie Lee Burnett | 5300-000 | $0.00 | $365.46 | $249.79 | $249.79 |
| 77 | Shaun S. Broetje | 5300-000 | $0.00 | $2,344.26 | $2,344.26 | $2,344.26 |
| 78 | Matthew Smith | 5300-000 | $0.00 | $1,800.00 | $1,532.95 | $1,532.95 |
| 83P | Tyler P. Cartmel | 5300-000 | $0.00 | $1,919.55 | $1,919.55 | $1,919.55 |
| 89P | Canon Financial Services, Inc. | 5200-000 | $0.00 | $9,977.00 | $0.00 | $0.00 |
| 90 | Christopher Irvin | 5300-000 | $0.00 | $1,173.64 | $1,173.64 | $1,173.64 |
| 92 | Paul C. Chilutti & Tracey A. Chilut | 5600-000 | $0.00 | $714.00 | $714.00 | $714.00 |
| 96 | Jodi Ulrich | 5300-000 | $0.00 | $3,325.81 | $1,943.74 | $1,943.74 |
| 99P | Georgia Department of Revenue | 5800-000 | $0.00 | $107.72 | $107.72 | $107.72 |
| 111P | Nevada Department of Taxation | 5800-000 | $0.00 | $19,495.57 | $19,495.57 | $19,495.57 |
| 115 | Fulton County Tax Commissioner | 5800-000 | $0.00 | $3,203.45 | $3,203.45 | $3,203.45 |
| 126B | Douglas County | 5800-000 | $0.00 | $0.00 | $1,693.39 | $1,693.39 |
| 131 | Delta Dental Plan of Indiana | 5400-000 | $0.00 | $11,387.41 | $11,387.41 | $11,387.41 |
| 132P | State Of Oregon, Bureau Of | 5300-000 | $0.00 | $12,548.68 | $7,840.71 | $7,840.71 |

| 148 | Angela N. Miller-Haas | 5300-000 | $0.00 | $391.59 | $391.59 | $391.59 |
| 151 | Rory Beall | 5300-000 | $0.00 | $1,228.65 | $1,228.65 | $1,228.65 |
| 155B | Clackamas County Tax Collector | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 156 | State of New Jersey | 5800-000 | $0.00 | $1,273.74 | $1,273.74 | $1,273.74 |
| 157A | MC Squared, Inc. | 5300-000 | $0.00 | $1,275.00 | $0.00 | $0.00 |
| 159 | Department of the Treasury | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178P | Helen & Paul Munday v. Novastar Mrt | 5600-000 | $0.00 | $4,850.00 | $0.00 | $0.00 |
| 206B | Ohio Department Of Taxation | 5800-000 | $0.00 | $22,255.25 | $19,755.25 | $19,755.25 |
| 213 | WA State Employment Security Dept. | 5800-000 | $0.00 | $3,611.68 | $3,611.68 | $3,611.68 |
| 217 | Marion County Treasurer | 5800-000 | $0.00 | $18,020.91 | $18,020.91 | $18,020.91 |
| 222A | Lucas & Scott Engineering, Inc. | 5300-000 | $0.00 | $1,500.00 | $0.00 | $0.00 |
| 226 | Clerk of Court - Carol S. Collester | 5300-001 | $0.00 | $1,590.39 | $1,087.04 | $1,087.04 |
| 244P | United Parcels Service | 5200-000 | $0.00 | $3,095.96 | $0.00 | $0.00 |
| 245B | Mike Hogan, Tax Collector | 5800-000 | $0.00 | $0.00 | $2,595.00 | $2,595.00 |
| 246B | Mike Hogan, Tax Collector | 5800-000 | $0.00 | $0.00 | $2,847.02 | $2,847.02 |
| 249 | Ohio Bureau of Workers" Compensati | 5800-000 | $0.00 | $2,003.26 | $2,003.26 | $2,003.26 |
| 250 | Kathleen J. Smith | 5300-000 | $0.00 | $5,356.94 | $4,757.43 | $4,757.43 |
| | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $2,583.93 | $2,583.93 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $747.08 | $747.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $3,194.41 | $3,194.41 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $747.08 | $747.08 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $3,194.41 | $3,194.41 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $12,365.52 | $12,365.52 |
| N/F | Alabama Department of Revenue | 5800-000 | NA | NA | NA | NA |
| N/F | Alabama Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | Anthony V, Gebbia | 5300-000 | NA | NA | NA | NA |
| N/F | Apryl M. Guthrie | 5300-000 | NA | NA | NA | NA |
| N/F | Arizona Corporation Commission | 5800-000 | NA | NA | NA | NA |
| N/F | Arizona Department of Financial Institution | 5800-000 | NA | NA | NA | NA |
| N/F | Arkansas Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | California Department of Corporations | 5800-000 | NA | NA | NA | NA |
| N/F | Charity L. Clayton | 5300-000 | NA | NA | NA | NA |
| N/F | Christine A. Roller | 5300-000 | NA | NA | NA | NA |
| N/F | Christine L. Clingenpeel | 5300-000 | NA | NA | NA | NA |
| N/F | Christopher C. Harvey | 5300-000 | NA | NA | NA | NA |
| N/F | City of Alpharetta | 5800-000 | NA | NA | NA | NA |
| N/F | City of Cincinnati | 5800-000 | NA | NA | NA | NA |
| N/F | City of Ft. Lauderdale Treasury | 5800-000 | NA | NA | NA | NA |
| N/F | City of Lincoln City | 5800-000 | NA | NA | NA | NA |

| N/F | City of Raleigh | 5800-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Clara C. Caldwell | 5300-000 | NA | NA | NA | NA |
| N/F | Clark County Dept. of Business Licenses | 5800-000 | NA | NA | NA | NA |
| N/F | Clark County Treasurer | 5800-000 | NA | NA | NA | NA |
| N/F | Colorado Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | Commonwealth of Massachusetts | 5800-000 | NA | NA | NA | NA |
| N/F | Connecticut Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | Crystal Vanmeter | 5300-000 | NA | NA | NA | NA |
| N/F | Currituck County Register of Deeds | 5800-000 | NA | NA | NA | NA |
| N/F | DC Treasurer | 5800-000 | NA | NA | NA | NA |
| N/F | Daniel Scott Meyer | 5300-000 | NA | NA | NA | NA |
| N/F | David T. Tengman | 5300-000 | NA | NA | NA | NA |
| N/F | Deena Ann Oakley | 5300-000 | NA | NA | NA | NA |
| N/F | Delaware Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | Department of Assessment & Taxation | 5800-000 | NA | NA | NA | NA |
| N/F | Division of Financial Regulation | 5800-000 | NA | NA | NA | NA |
| N/F | Division of Mortgage Lending | 5800-000 | NA | NA | NA | NA |
| N/F | Division of Taxation | 5800-000 | NA | NA | NA | NA |
| N/F | Gina M. Dowden | 5300-000 | NA | NA | NA | NA |
| N/F | Heather Noojin | 5300-000 | NA | NA | NA | NA |

| N/F | Illinois Department of Financial and Pro | 5800-000 | NA | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Indiana Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | James N. Caldwell | 5300-000 | NA | NA | NA | NA |
| N/F | Jason Kwasny | 5300-000 | NA | NA | NA | NA |
| N/F | Jason W. Neuffer | 5300-000 | NA | NA | NA | NA |
| N/F | Jeremiah M. Wean | 5300-000 | NA | NA | NA | NA |
| N/F | Jessica C. Bagwill | 5300-000 | NA | NA | NA | NA |
| N/F | Kathryn L. Swearer | 5300-000 | NA | NA | NA | NA |
| N/F | Kootenai County Tax Collector | 5800-000 | NA | NA | NA | NA |
| N/F | Lake County Treasurer | 5800-000 | $2,281.44 | NA | NA | NA |
| N/F | Lisa M. Ott | 5300-000 | NA | NA | NA | NA |
| N/F | Los Angeles County Tax Collector | 5800-000 | NA | NA | NA | NA |
| N/F | Marion County Auditor | 5800-000 | NA | NA | NA | NA |
| N/F | Marion County Recorders Officer | 5800-000 | NA | NA | NA | NA |
| N/F | Mary E. Nissen | 5300-000 | NA | NA | NA | NA |
| N/F | Maryland Department of Assessments | 5800-000 | NA | NA | NA | NA |
| N/F | Mecklenburg County Tax Collector | 5800-000 | NA | NA | NA | NA |
| N/F | Melissa D. Hornbeck | 5300-000 | NA | NA | NA | NA |
| N/F | Metropolitan Trustee | 5800-000 | NA | NA | NA | NA |
| N/F | Michael A. Lory, II | 5300-000 | NA | NA | NA | NA |

| N/F | Minnesota Secretary of State Retirement Systems of MN | 5800-000 | NA | NA | NA | NA |
|-----|-------------------------------------------------------|----------|----|----|----|----|
| N/F | Mississippi Department of Banking & Consumer Finance | 5800-000 | NA | NA | NA | NA |
| N/F | Mississippi Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | Monroe County Treasurer | 5800-000 | NA | NA | NA | NA |
| N/F | Nebraska Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | Nevada Division of Mortgage Lending | 5800-000 | NA | NA | NA | NA |
| N/F | Nevada Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | New Jersey Division of Revenue | 5800-000 | $100.00 | NA | NA | NA |
| N/F | New Jersey Division of Taxation | 5800-000 | NA | NA | NA | NA |
| N/F | Nicole Barnes-Thomas | 5300-000 | NA | NA | NA | NA |
| N/F | Ohio Attorney General | 5800-000 | NA | NA | NA | NA |
| N/F | Orange County Treasurer | 5800-000 | NA | NA | NA | NA |
| N/F | Oregon Corporations Division | 5800-000 | NA | NA | NA | NA |
| N/F | Oregon Department of Revenue | 5800-000 | NA | NA | NA | NA |
| N/F | Robert A. Goering, Treasurer (OH) | 5800-000 | NA | NA | NA | NA |
| N/F | Sabrina Wallsmith | 5300-000 | NA | NA | NA | NA |
| N/F | San Diego County Tax Collector | 5800-000 | NA | NA | NA | NA |
| N/F | Secretary of State - Maine | 5800-000 | NA | NA | NA | NA |

| N/F | Secretary of State - Ohio | 5800-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Social Security Administration | 5800-000 | NA | NA | NA | NA |
| N/F | St. Joseph County Treasurer | 5800-000 | NA | NA | NA | NA |
| N/F | State Board of Equalization | 5800-000 | NA | NA | NA | NA |
| N/F | State of Delaware | 5800-000 | NA | NA | NA | NA |
| N/F | State of Michigan | 5800-000 | NA | NA | NA | NA |
| N/F | State of Nevada - Business License | 5800-000 | NA | NA | NA | NA |
| N/F | State of Nevada AR Payments | 5800-000 | NA | NA | NA | NA |
| N/F | State of New Hampshire | 5800-000 | NA | NA | NA | NA |
| N/F | Tade McCune | 5300-000 | NA | NA | NA | NA |
| N/F | Tawn R. Lunsford | 5300-000 | NA | NA | NA | NA |
| N/F | Tennessee Dept of Financial Institutions | 5800-000 | NA | NA | NA | NA |
| N/F | Tennessee Dept of Revenue | 5800-000 | NA | NA | NA | NA |
| N/F | Tennessee Secretary of State | 5800-000 | NA | NA | NA | NA |
| N/F | Tiffany S. Foster | 5300-000 | NA | NA | NA | NA |
| N/F | Treasurer of Vigo County | 5800-000 | NA | NA | NA | NA |
| N/F | Vanderburgh County Treasurer | 5800-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$212,981.44** | **$208,534.38** | **$192,366.71** | **$192,366.71** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Clerk of the Court - Pamela Webster | 7100-001 | $0.00 | $2,276.97 | $2,276.97 | $0.55 |
| 2 | United States Courthouse - University Moving and Storage Co. | 7100-001 | $0.00 | $4,973.54 | $4,973.54 | $1.20 |
| 4 | United States Courthouse - Jacob & Sara Tarvin | 7100-001 | $0.00 | $400.00 | $400.00 | $0.10 |
| 6 | Clerk of Court - Intellidyn Corp | 7100-001 | $69,815.67 | $69,815.66 | $69,815.66 | $16.68 |
| 7B | David Bradford Ricketts | 7100-000 | $0.00 | $0.00 | $15.00 | $0.00 |
| 8 | Clerk of Court - Lichtin/Wade LLC | 7100-001 | $23,395.42 | $1,376,621.55 | $278,843.55 | $66.62 |
| 13U | Mega Branch, Inc. | 7100-000 | $0.00 | $39,579.00 | $39,579.00 | $9.46 |
| 14U | Andrew Mears | 7100-000 | $0.00 | $200,600.00 | $141,307.50 | $33.76 |
| 15 | Clerk of the Court - Wright R. Archer III | 7100-001 | $0.00 | $2,475.00 | $2,475.00 | $0.59 |
| 16 | United States Courthouse - LRS Associates | 7100-001 | $0.00 | $755.00 | $755.00 | $0.18 |
| 17 | United States Courthouse - Williamson and Associates Inc | 7100-001 | $0.00 | $525.00 | $525.00 | $0.13 |
| 18 | United States Courthouse - United Office Systems | 7100-001 | $11.24 | $91.46 | $91.46 | $0.02 |
| 20 | Clerk of Court - CIT Technology Financing Services | 7100-001 | $0.00 | $473,812.71 | $473,812.71 | $113.20 |

| 21 | Clerk of Court - CIT Technology Financing Services | 7100-001 | $0.00 | $17,762.10 | $17,762.10 | $4.24 |
| 22 | Clerk of the Court - Miller Law Office, P.A. | 7100-001 | $64.35 | $2,145.15 | $2,145.15 | $0.51 |
| 23 | Clerk of the Court - Lambirth Trophy Co. | 7100-001 | $51.36 | $5,158.49 | $5,158.49 | $1.23 |
| 24 | United States Courthouse - LogicEase Solutions Inc. | 7100-001 | $4,946.81 | $8,071.81 | $8,071.81 | $1.93 |
| 25 | Forest City Commercial Management, | 7100-000 | $0.00 | $471,205.27 | $471,205.27 | $112.58 |
| 26 | United States Courthouse - Dixon Phone Place | 7100-001 | $262.15 | $262.15 | $262.15 | $0.06 |
| 27 | Clerk of the Court - Perry Electric Inc | 7100-001 | $811.40 | $811.40 | $811.40 | $0.19 |
| 30 | United States Courthouse - Sinnen-Green & Associates | 7100-001 | $0.00 | $4,400.00 | $4,400.00 | $1.05 |
| 31 | United States Courthouse - QuinStreet Media, Inc. | 7100-001 | $0.00 | $12,209.57 | $12,209.57 | $2.92 |
| 32 | United States Courthouse - Perret and Associates Inc | 7100-001 | $1,550.00 | $1,550.00 | $1,550.00 | $0.37 |
| 33 | Clerk of the Court - AMENCO ENGINEERING CORP. | 7100-001 | $0.00 | $683.00 | $683.00 | $0.16 |
| 34 | Treasurer, State Of Connecticut | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | United States Courthouse - Aramark - Indianapolis | 7100-001 | $758.13 | $4,282.61 | $4,282.61 | $1.02 |
| 36 | United States Courthouse - Bricker & Eckler LLC | 7100-001 | $20,525.02 | $16,563.98 | $16,563.98 | $3.96 |

| 38 | Clerk of the Court - Dani & Charles Ryan | 7100-001 | $0.00 | $275.00 | $275.00 | $0.07 |
|---|---|---|---|---|---|---|
| 39 | United States Courthouse - FIS Flood Services | 7100-001 | $64.00 | $88.00 | $88.00 | $0.02 |
| 40 | Clerk of the Court - Chewning Inspection Services | 7100-001 | $1,250.00 | $2,300.00 | $2,300.00 | $0.55 |
| 42U | Vincent Blanchford | 7100-000 | $210,600.00 | $199,650.00 | $140,599.28 | $33.59 |
| 43 | Clerk of Court - DirectMailers | 7100-001 | $117,640.00 | $159,772.00 | $159,772.00 | $38.17 |
| 44 | United States Courthouse - All Season Appraisal, Inc. | 7100-001 | $450.00 | $450.00 | $450.00 | $0.11 |
| 45 | United States Courthouse - Hayman Residential Engineering Serv | 7100-001 | $1,270.00 | $6,445.00 | $6,445.00 | $1.54 |
| 47 | Clerk of Court - Lending Tree | 7100-001 | $22,353.00 | $54,481.00 | $54,481.00 | $13.02 |
| 48 | United States Courthouse - Williams & Williams | 7100-001 | $0.00 | $11,960.00 | $11,960.00 | $2.86 |
| 49 | United States Courthouse - Royal Cup Inc. | 7100-001 | $0.00 | $584.33 | $584.33 | $0.14 |
| 50 | Clerk of the Court - Exacta Land Surveyors Inc | 7100-001 | $0.00 | $2,215.00 | $2,215.00 | $0.53 |
| 53 | Clerk of Court - Graebel Companies | 7100-001 | $43,307.28 | $95,783.17 | $95,783.17 | $22.88 |
| 55 | United States Courthouse - Carolina Real Estate Services | 7100-001 | $1,500.00 | $2,400.00 | $2,400.00 | $0.57 |
| 56 | United States Courthouse - Team Office | 7100-001 | $0.00 | $1,507.80 | $1,507.80 | $0.36 |
| 57 | Clerk of Court - CRP Holding V, L.P. | 7100-001 | $19,208.38 | $267,053.76 | $267,053.76 | $63.81 |

| 59B | Clerk of Court - Dilks & Knopik, LLC | 7100-001 | $0.00 | $0.00 | $350.00 | $0.08 |
|---|---|---|---|---|---|---|
| 60U | Franchise Tax Board | 7100-000 | $0.00 | $221.68 | $221.68 | $0.04 |
| 60U | Clerk of the Court - Franchise Tax Board | 7100-001 | NA | NA | NA | $0.01 |
| 61U | Associated Business Systems | 7100-000 | $12,728.90 | $58,498.52 | $0.00 | $0.00 |
| 62 | Clerk of the Court - Accent Communications, Inc. | 7100-001 | $190.00 | $190.00 | $190.00 | $0.05 |
| 65 | United States Courthouse - Koorsen Protection Services, Inc. | 7100-001 | $78.10 | $78.10 | $78.10 | $0.02 |
| 66 | United States Courthouse - Thomas Dean & Hoskins of Idaho, Inc | 7100-001 | $0.00 | $409.07 | $409.07 | $0.10 |
| 67 | Clerk of the Court - New Phase Appraisal | 7100-001 | $0.00 | $350.00 | $350.00 | $0.08 |
| 69 | United States Courthouse - ZCS Engineering | 7100-001 | $0.00 | $1,680.00 | $1,680.00 | $0.40 |
| 70 | United States Courthouse - Street, Guinn Appraisers | 7100-001 | $175.00 | $175.00 | $175.00 | $0.04 |
| 71 | Clerk of the Court - Quick Apply Inc | 7100-001 | $0.00 | $5,600.00 | $5,600.00 | $1.34 |
| 73 | Clerk of Court - Berry Network, Inc. | 7100-001 | $35,629.27 | $153,031.00 | $153,031.00 | $36.56 |
| 74 | United States Courthouse - Brooks, Pierce, Mclendon, Humphrey | 7100-001 | $704.50 | $961.52 | $961.52 | $0.23 |
| 76 | United States Courthouse - Freitag, Lola | 7100-001 | $0.00 | $250.00 | $250.00 | $0.06 |
| 79 | United States Courthouse - R.E.A.L. Appraisal, Inc | 7100-001 | $0.00 | $1,850.50 | $1,850.50 | $0.44 |

| 80 | United States Courthouse - Protocol Intergrated Direct Marketi | 7100-001 | $6,203.48 | $10,649.48 | $10,649.48 | $2.54 |
| 81 | United States Courthouse - Cheryl Lynn Amos | 7100-001 | $0.00 | $200.00 | $200.00 | $0.05 |
| 82 | Clerk of the Court - Standard Coffee Service, Inc. | 7100-001 | $0.00 | $1,099.70 | $1,099.70 | $0.26 |
| 83U | Tyler P. Cartmel | 7100-000 | $0.00 | $10.00 | $10.00 | $0.00 |
| 84 | United States Courthouse - Stand Guard | 7100-001 | $0.00 | $420.56 | $420.56 | $0.10 |
| 85 | Clerk of the Court - Cincinnati Bell Telephone | 7100-001 | $2,023.29 | $1,976.45 | $1,976.45 | $0.47 |
| 86 | tw telecom inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 87 | Clerk of the Court - The Bloom Law Firm, LLP | 7100-001 | $4,066.58 | $5,220.29 | $5,220.29 | $1.25 |
| 88 | Clerk of the Court - RL-EST8 Appraisal Services | 7100-001 | $0.00 | $450.00 | $450.00 | $0.11 |
| 89U | Canon Financial Services, Inc. | 7100-000 | $53,270.55 | $155,698.79 | $272,816.28 | $65.18 |
| 91 | United States Courthouse - Cintas G65 | 7100-001 | $221.30 | $445.30 | $445.30 | $0.11 |
| 93B | United States Courthouse - Samuel R. James | 7100-001 | $0.00 | $0.00 | $10,699.00 | $2.56 |
| 94 | United States Courthouse - Compel | 7100-001 | $2,469.86 | $4,617.36 | $4,617.36 | $1.10 |
| 95 | Clerk of the Court - Ikon Financial Services | 7100-001 | $3,864.04 | $20,103.05 | $20,103.05 | $4.80 |
| 97 | Clerk of the Court - Really Great Rate Inc | 7100-001 | $0.00 | $3,960.00 | $3,960.00 | $0.95 |

| 98 | United States Courthouse - Johnny G. Thompson | 7100-001 | $0.00 | $470.00 | $470.00 | $0.11 |
| 99U | Georgia Department of Revenue | 7100-000 | $0.00 | $713.63 | $713.63 | $0.17 |
| 100 | United States Courthouse - Aramark - New Berlin | 7100-001 | $635.15 | $714.40 | $714.40 | $0.17 |
| 101 | Clerk of the Court - City of Lincoln City | 7100-001 | $0.00 | $21.80 | $21.80 | $0.01 |
| 102 | Clerk of the Court - Discover Source | 7100-001 | $0.00 | $14,937.80 | $14,937.80 | $3.57 |
| 103 | United States Courthouse - TALX Corporation | 7100-001 | $11,967.20 | $6,711.50 | $6,711.50 | $1.60 |
| 104 | United States Courthouse - State Of Nevada, Dept. Of Business | 7100-001 | $0.00 | $743.49 | $743.49 | $0.18 |
| 105 | American Express Travel Related Svc | 7100-000 | $0.00 | $193.10 | $193.10 | $0.04 |
| 105 | Clerk of the Court - American Express Travel Related Svc | 7100-001 | NA | NA | NA | $0.01 |
| 106 | American Express Travel Related Svc | 7100-000 | $0.00 | $66,103.07 | $66,103.07 | $12.50 |
| 106 | Clerk of the Court - American Express Travel Related Svc | 7100-001 | NA | NA | NA | $3.29 |
| 107 | United States Courthouse - Print Resources | 7100-001 | $13,447.35 | $14,361.94 | $14,361.94 | $3.43 |
| 108 | United States Courthouse - Higgs, Fletcher And Mack Llp | 7100-001 | $1,301.76 | $4,244.75 | $4,244.75 | $1.01 |
| 109 | Clerk of the Court - Geneva Office Exchange XII | 7100-001 | $0.00 | $24,462.40 | $24,462.40 | $5.84 |
| 110 | United States Courthouse - United Parcel Service | 7100-001 | $0.00 | $5,333.31 | $5,333.31 | $1.27 |

| 111U | Nevada Department of Taxation | 7100-000 | $0.00 | $2,125.72 | $2,125.72 | $0.40 |
|---|---|---|---|---|---|---|
| 111U | Clerk of the Court - Nevada Department of Taxation | 7100-001 | NA | NA | NA | $0.11 |
| 112 | United States Courthouse - Lightyear Communications | 7100-001 | $3,450.27 | $3,583.16 | $3,583.16 | $0.86 |
| 113 | United States Courthouse - Embarq Florida, Inc. | 7100-001 | $304.28 | $224.56 | $224.56 | $0.05 |
| 114 | United States Courthouse - Central Telephone Company-Nevada | 7100-001 | $0.00 | $230.82 | $230.82 | $0.06 |
| 116 | United States Courthouse - FIS Valuation Solutions | 7100-001 | $0.00 | $1,118.00 | $1,118.00 | $0.27 |
| 117 | United States Courthouse - Associated Appraisers of NC Inc | 7100-001 | $500.00 | $500.00 | $500.00 | $0.12 |
| 118 | Orsett/101 Pima LLC | 7100-000 | $0.00 | $138,032.11 | $138,032.11 | $32.98 |
| 119 | Michael & Nicole Shaw | 7100-000 | $0.00 | $189,000.00 | $0.00 | $0.00 |
| 120 | Merrith Hubert | 7100-000 | $0.00 | $170,000.00 | $0.00 | $0.00 |
| 121 | Clerk of the Court - Standard Coffee Service, Inc. | 7100-001 | $694.01 | $624.47 | $624.47 | $0.15 |
| 122 | Clerk of the Court - Standard Coffee Service, Inc. | 7100-001 | $0.00 | $833.98 | $833.98 | $0.20 |
| 123 | United States Courthouse - XO Communications, Inc. | 7100-001 | $6,779.04 | $6,731.96 | $6,731.96 | $1.61 |
| 124 | Dorsey & Whitney LLP | 7100-000 | $0.00 | $44,202.42 | $44,202.42 | $8.36 |
| 124 | Clerk of the Court - Dorsey & Whitney LLP | 7100-001 | NA | NA | NA | $2.20 |

| 125 | United States Courthouse - Kurutz, Tammy R. | 7100-001 | $0.00 | $5,354.58 | $5,354.58 | $1.28 |
| 128 | Clerk of Court - TPG Oak Hill/Walnut Hill, LLC | 7100-001 | $11,189.48 | $242,909.91 | $242,909.91 | $58.04 |
| 129 | United States Courthouse - Ogletree Deakins | 7100-001 | $4,117.90 | $14,008.40 | $14,008.40 | $3.35 |
| 130 | United States Courthouse - SBC Global Services | 7100-001 | $0.00 | $592.62 | $592.62 | $0.14 |
| 132U | State Of Oregon, Bureau Of | 7100-000 | $0.00 | $7,071.29 | $7,071.29 | $1.34 |
| 132U | Clerk of the Court - State Of Oregon, Bureau Of | 7100-001 | NA | NA | NA | $0.35 |
| 133 | Clerk of the Court - Standard Coffee Service, Inc. | 7100-001 | $0.00 | $184.00 | $184.00 | $0.04 |
| 134 | Buckingham, Doolittle & Burroughs, | 7100-000 | $9,563.16 | $37,412.57 | $37,412.57 | $7.07 |
| 134 | Clerk of the Court - Buckingham, Doolittle & Burroughs, | 7100-001 | NA | NA | NA | $1.87 |
| 135 | Clerk of Court - DLJ Mortgage Capital, Inc. | 7100-001 | $0.00 | $5,154,433.11 | $5,154,433.11 | $1,231.51 |
| 136 | NAI Norris Beggs Simpson Litigation | 7100-000 | $0.00 | $127,805.97 | $127,805.97 | $30.54 |
| 137 | Clerk of the Court - First American CREDCO | 7100-001 | $1,057.00 | $1,432.75 | $1,432.75 | $0.34 |
| 138 | Clerk of Court - Fiserv CredStar | 7100-001 | $76,765.60 | $173,664.53 | $173,664.53 | $41.49 |
| 139 | United States Courthouse - CSC Credit Services | 7100-001 | $1,826.04 | $4,158.74 | $4,158.74 | $0.99 |
| 140 | United States Courthouse - Davis, Kelly | 7100-001 | $0.00 | $200.00 | $200.00 | $0.05 |

| 141 | Daniel Sizemore Litigation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 142 | DirectMailers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 143 | Hannay Investment Properties | 7100-000 | $24,150.86 | $305,114.98 | $305,114.98 | $72.90 |
| 144 | Brookshire Management Inc. | 7100-000 | $0.00 | $47,484.52 | $47,484.52 | $11.35 |
| 146 | Clerk of the Court - The Crossing | 7100-001 | $0.00 | $20,206.64 | $20,206.64 | $4.83 |
| 147 | United States Courthouse - Complete Confidence Cleaning | 7100-001 | $720.00 | $720.00 | $720.00 | $0.17 |
| 149 | Clerk of the Court - tw telecom inc. | 7100-001 | $0.00 | $22,610.68 | $22,610.68 | $5.40 |
| 150 | Clerk of Court - StreetLinks LLC | 7100-001 | $0.00 | $175,392.86 | $175,392.86 | $41.91 |
| 152 | Clerk of Court - Donna M. Pinkston | 7100-001 | $0.00 | $34,000.00 | $34,000.00 | $8.12 |
| 153 | PKY Fund I, LLC Litigation | 7100-000 | $0.00 | $396,840.45 | $282,896.16 | $67.59 |
| 154 | United States Courthouse - Hogan Transfer and Storage Corporat | 7100-001 | $0.00 | $7,458.53 | $7,458.53 | $1.78 |
| 157B | United States Courthouse - MC Squared, Inc. | 7100-001 | $0.00 | $0.00 | $1,275.00 | $0.30 |
| 158 | Clerk of the Court - Qwest Corporation | 7100-001 | $4,322.87 | $13,771.04 | $13,771.04 | $3.29 |
| 160A | Paragon Owner Corp. | 7100-000 | $0.00 | $58,603.12 | $0.00 | $0.00 |
| 161 | United States Courthouse - North American Van Lines, Inc. | 7100-001 | $0.00 | $125.00 | $125.00 | $0.03 |
| 162 | Clerk of the Court - Bone McAllester Norton | 7100-001 | $14,510.65 | $14,697.93 | $14,697.93 | $3.51 |

| 163 | Clerk of the Court - Verizon Wireless Midwest | 7100-001 | $1,421.97 | $1,056.98 | $1,056.98 | $0.25 |
| 164 | Duke Realty Limited Partnership | 7100-000 | $0.00 | $376,715.24 | $273,890.02 | $51.77 |
| 164 | Clerk of Court - Duke Realty Limited Partnership | 7100-001 | NA | NA | NA | $13.67 |
| 165 | Duke Realty Ohio | 7100-000 | $39,137.17 | $388,851.70 | $193,868.48 | $36.65 |
| 165 | Clerk of Court - Duke Realty Ohio | 7100-001 | NA | NA | NA | $9.67 |
| 167 | Liberty Property Limited Partnershi | 7100-000 | $23,871.91 | $259,351.87 | $311,348.15 | $58.86 |
| 167 | Clerk of Court - Liberty Property Limited Partnershi | 7100-001 | NA | NA | NA | $15.53 |
| 169 | NC Owner LLC | 7100-000 | $7,616.12 | $224,396.83 | $224,396.83 | $53.61 |
| 170 | United States Courthouse - Parker Poe Adams & Berstein LLP | 7100-001 | $0.00 | $801.15 | $801.15 | $0.19 |
| 171 | Franklin American Mortgage Company | 7100-000 | $110.23 | $2,628,526.78 | $0.00 | $0.00 |
| 172 | Ohio Division of Unclaimed Funds | 7100-000 | $8.00 | $0.00 | $0.00 | $0.00 |
| 173 | Clerk of Court - CitiMortgage, Inc. | 7100-001 | $0.00 | $375,463.31 | $250,463.31 | $59.84 |
| 174 | Barnes & Thornburg, LLP | 7100-000 | $0.00 | $193,268.77 | $193,268.77 | $46.18 |
| 175 | Open Solutions Inc. | 7100-000 | $28,475.78 | $713,765.02 | $713,765.02 | $170.53 |
| 176 | Sharon Hawk-Carpenter Litigation | 7100-000 | $0.00 | $138,000.00 | $0.00 | $0.00 |
| 177 | LBA Realty Fund II-WBP III, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178U | Clerk of Court - Helen & Paul Munday v. Novastar Mrt | 7100-001 | $0.00 | $163,388.56 | $168,238.56 | $40.20 |

| 179 | Robert Gregory | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 180 | Richard Hall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 181 | Clerk of Court - R&R Holdings | 7100-001 | $438,090.11 | $673,188.83 | $673,188.83 | $160.84 |
| 182 | Shore Financial Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 183B | M&I Marshall & Ilsley Bank | 7100-000 | $0.00 | $0.00 | $338,447.84 | $80.86 |
| 184 | Clerk of Court - John Hancock Life Ins. Co. Litigati | 7100-001 | $0.00 | $670,740.38 | $670,740.38 | $160.25 |
| 185 | Saunders, Et.Al. | 7100-000 | $0.00 | $2,511,884.36 | $2,511,884.36 | $600.15 |
| 186 | Sharon Hawk-Carpenter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 187 | Clerk of Court - Atlanta Dunwoody II Associates LLC | 7100-001 | $21,000.00 | $294,755.23 | $294,755.23 | $70.42 |
| 188 | Shore Financial Services, Inc. | 7100-000 | $0.00 | $55,959.52 | $55,959.52 | $13.37 |
| 189 | RB Management Services | 7100-000 | $20,451.82 | $43,301.10 | $43,301.10 | $8.19 |
| 189 | Clerk of the Court - RB Management Services | 7100-001 | NA | NA | NA | $2.16 |
| 190 | Clerk of the Court - Jagwant Rai | 7100-001 | $0.00 | $1,262.06 | $1,262.06 | $0.30 |
| 191 | Andrew Bonslater | 7100-000 | $0.00 | $134,770.46 | $0.00 | $0.00 |
| 192 | United States Courthouse - Blalock, Walters, Held & Johnson, P | 7100-001 | $2,152.00 | $1,681.00 | $1,681.00 | $0.40 |
| 193U | Kruse Way, L. L. C. | 7100-000 | $14,104.87 | $1,762.76 | $1,762.76 | $0.33 |
| 193U | Clerk of the Court - Kruse Way, L. L. C. | 7100-001 | NA | NA | NA | $0.09 |
| 195 | Franklin Credit Management Corp. | 7100-000 | $0.00 | $180,427.41 | $180,427.41 | $43.11 |

| 196 | United States Courthouse - Strohm Litigation | 7100-001 | $3,000.00 | $4,200.00 | $4,200.00 | $1.00 |
|---|---|---|---|---|---|---|
| 197 | DB Structured Products, Inc. | 7100-000 | $0.00 | $12,705,029.90 | $12,705,029.90 | $2,401.69 |
| 197 | Clerk of Court - DB Structured Products, Inc. | 7100-001 | NA | NA | NA | $633.82 |
| 198 | Clerk of Court - Efficient Marketing, LLC | 7100-001 | $7,368.90 | $207,250.00 | $207,250.00 | $49.52 |
| 199 | Marshall Bankfirst Litigation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 200 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 201 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 202 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 203 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 204 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 205 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 206B | Ohio Department Of Taxation | 7100-000 | $0.00 | $0.00 | $2,500.00 | $0.47 |
| 206B | Clerk of the Court - Ohio Department Of Taxation | 7100-001 | NA | NA | NA | $0.13 |
| 207 | Irwin Mortgage Corporation | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 208 | Jan-Pro of Central Indiana | 7200-000 | $6,585.00 | $4,390.00 | $4,390.00 | $0.00 |
| 209 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 210 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 211 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 212 | GE Commercial Finance | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 214 | GE Capital Commercial | 7200-000 | $1,993.56 | $104,552.29 | $104,552.29 | $0.00 |
| 215 | Irwin Mortgage Corporation | 7100-000 | $0.00 | $186,150.82 | $186,150.82 | $35.19 |
| 215 | Clerk of Court - Irwin Mortgage Corporation | 7100-001 | NA | NA | NA | $9.29 |
| 216 | Sinnen-Green & Associates, Inc. | 7200-000 | $0.00 | $4,825.00 | $4,825.00 | $0.00 |
| 218 | ZipSearch | 7200-000 | $2,100.00 | $6,885.00 | $6,885.00 | $0.00 |
| 219 | Infinamic, Inc. | 7200-000 | $3,000.00 | $794.11 | $794.11 | $0.00 |
| 220 | US National Bank Assn Litigation | 7200-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 221 | U.S. Bancorp Equipment Finance, Inc | 7200-000 | $0.00 | $47,190.09 | $47,190.09 | $0.00 |
| 222B | Lucas & Scott Engineering, Inc. | 7200-000 | $0.00 | $0.00 | $1,500.00 | $0.00 |
| 223 | NuVox Comm. PO-580451 | 7200-000 | $0.00 | $3,664.43 | $3,664.43 | $0.00 |
| 224 | NuVox Comm. PO-580451 | 7200-000 | $0.00 | $3,950.28 | $3,950.28 | $0.00 |
| 225 | NuVox Comm. PO-580451 | 7200-000 | $7,316.84 | $10,264.26 | $10,264.26 | $0.00 |
| 228B | FMA Investments Corporation, Inc. | 7200-000 | $0.00 | $0.00 | $2,510,000.00 | $0.00 |
| 229 | Wright, Finlay & Zak, LLP | 7200-000 | $0.00 | $1,988.25 | $1,988.25 | $0.00 |
| 230 | Wright, Finlay & Zak, LLP | 7200-000 | $2,308.69 | $4,021.85 | $4,021.85 | $0.00 |
| 231 | Wright, Finlay & Zak, LLP | 7200-000 | $0.00 | $3,315.50 | $3,315.50 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | Wright, Finlay & Zak, LLP | 7200-000 | $0.00 | $990.25 | $990.25 | $0.00 |
| 233 | Wright, Finlay & Zak, LLP | 7200-000 | $0.00 | $3,088.10 | $3,088.10 | $0.00 |
| 234 | Wright, Finlay & Zak, LLP | 7200-000 | $0.00 | $5,274.50 | $5,274.50 | $0.00 |
| 235 | Clerk of Court - LBA REALTY FUN II-WBP III, LLC | 7100-001 | $17,233.90 | $208,648.80 | $208,648.80 | $49.85 |
| 236 | TW Telecom Inc. | 7200-000 | $0.00 | $1,667.54 | $1,667.54 | $0.00 |
| 237 | Paragon Owner Corp. | 7200-000 | $17,169.87 | $209,396.72 | $209,396.72 | $0.00 |
| 238U | Maguire Properties - 700 N. Central. LLC | 7200-000 | $0.00 | $529,838.48 | $556,308.42 | $0.00 |
| 239 | NO CLAIM | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 240 | Bryan Cave Powell Goldstein | 7200-000 | $0.00 | $6,396.00 | $6,396.00 | $0.00 |
| 242 | tw telecom inc. | 7200-000 | $6,084.50 | $216,054.10 | $216,054.10 | $0.00 |
| 243 | Morrisette Paper Company | 7200-000 | $0.00 | $6,852.82 | $6,852.82 | $0.00 |
| 244U | United Parcels Service | 7200-000 | $61,688.32 | $64,752.28 | $67,848.24 | $0.00 |
| 247 | Commonwealth of Pennsylvania | 7200-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| 248 | Countrywide Home Loans Inc. | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Internal Revenue Service - EFTPS - 940 | 7100-000 | NA | NA | $840.00 | $0.20 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $5,803.62 | $1.39 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $16,479.60 | $3.94 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $5,803.62 | $1.39 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $16,479.60 | $3.94 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $96,060.00 | $22.95 |
| N/F | 1-800-Conference | 7100-000 | $2,666.43 | NA | NA | NA |
| N/F | 260 Properties, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | 3D Appraisals Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | A Sign By Design, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | A+ Appraisals, Inc. (FL) | 7100-000 | NA | NA | NA | NA |
| N/F | A-1 Lock and Safe Co., Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | A.W. Lambirth Co., Inc. | 7100-000 | $5,319.46 | NA | NA | NA |
| N/F | AAA Parking | 7100-000 | NA | NA | NA | NA |
| N/F | ABC Legal Services | 7100-000 | NA | NA | NA | NA |
| N/F | ADT Security Services Inc. | 7100-000 | $1,424.27 | NA | NA | NA |
| N/F | ALS Locksmith Inc. | 7100-000 | $94.50 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $46,137.57 | NA | NA | NA |
| N/F | AT&T Internet Services | 7100-000 | NA | NA | NA | NA |
| N/F | AZDFI AZ State Banking Dept. | 7100-000 | NA | NA | NA | NA |
| N/F | Aarena Banking Service | 7100-000 | NA | NA | NA | NA |
| N/F | Aarena Bonding Service | 7100-000 | NA | NA | NA | NA |
| N/F | Abbot Cohen | 7100-000 | NA | NA | NA | NA |
| N/F | Abi Nathan Ornelas | 7100-000 | NA | NA | NA | NA |
| N/F | Acc-U-Lead | 7100-000 | NA | NA | NA | NA |
| N/F | Accurate Appraisal Services, Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Accurate Medical Screening | 7100-000 | $74.00 | NA | NA | NA |
| N/F | Ace Fire Systems Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Ace Holding Company, LLC | 7100-000 | $37,515.00 | NA | NA | NA |
| N/F | Ace Imaging, LLC | 7100-000 | $16,475.00 | NA | NA | NA |
| N/F | Adam Aldendorf | 7100-000 | NA | NA | NA | NA |
| N/F | Adam Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Data | 7100-000 | NA | NA | NA | NA |
| N/F | Advanced Lending Network | 7100-000 | NA | NA | NA | NA |
| N/F | Affiliated Real Estate Appraisers | 7100-000 | NA | NA | NA | NA |
| N/F | AireSpring | 7100-000 | $5,485.73 | NA | NA | NA |
| N/F | Alan Gelbar | 7100-000 | NA | NA | NA | NA |
| N/F | Alan Pusatero | 7100-000 | NA | NA | NA | NA |
| N/F | Alarmco/Inc. | 7100-000 | $90.00 | NA | NA | NA |
| N/F | Alarms West | 7100-000 | NA | NA | NA | NA |
| N/F | Alaska Communications Systems | 7100-000 | $22.52 | NA | NA | NA |
| N/F | Alexander Staten | 7100-000 | NA | NA | NA | NA |
| N/F | Alexis Lahr | 7100-000 | NA | NA | NA | NA |
| N/F | Alicia Cottrell | 7100-000 | NA | NA | NA | NA |
| N/F | Allie & Amy Bordley | 7100-000 | NA | NA | NA | NA |
| N/F | Allied Bonding | 7100-000 | NA | NA | NA | NA |
| N/F | Allied Waste Services | 7100-000 | $98.00 | NA | NA | NA |

| N/F | Alvin & Nancy McDaniels | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|-----|-----|-----|-----|
| N/F | Always Bright and Clean Professional | 7100-000 | NA | NA | NA | NA |
| N/F | Alycen and Dustin Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Amber Fletcher | 7100-000 | NA | NA | NA | NA |
| N/F | American Lock and Door Specialists | 7100-000 | NA | NA | NA | NA |
| N/F | American Veterans Security | 7100-000 | NA | NA | NA | NA |
| N/F | Amy K. Maren | 7100-000 | NA | NA | NA | NA |
| N/F | Amy Kilgore | 7100-000 | NA | NA | NA | NA |
| N/F | Anderson Agency - All State Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Anderson-Peyton Structural | 7100-000 | NA | NA | NA | NA |
| N/F | Angela Leal | 7100-000 | NA | NA | NA | NA |
| N/F | Annette Jakober | 7100-000 | NA | NA | NA | NA |
| N/F | Anthem Blue Cross & Blue Shield | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Cooper | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Osiecki | 7100-000 | NA | NA | NA | NA |
| N/F | Anthony Voltattorni | 7100-000 | NA | NA | NA | NA |
| N/F | Apple-2 Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Appraisal & R.E. Services of GA, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Appraisal Advantage | 7100-000 | NA | NA | NA | NA |
| N/F | Appraisal Central Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Appraisal Consultants | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Appraisal Services Company, Inc. | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Aramark - Atlanta | 7100-000 | $618.00 | NA | NA | NA |
| N/F | Aramark - Bloomington | 7100-000 | NA | NA | NA | NA |
| N/F | Aramark - Denver | 7100-000 | $234.57 | NA | NA | NA |
| N/F | Aramark - Earth City | 7100-000 | NA | NA | NA | NA |
| N/F | Aramark - Elk Grove Village | 7100-000 | $314.80 | NA | NA | NA |
| N/F | Aramark - Grandview | 7100-000 | $266.13 | NA | NA | NA |
| N/F | Aramark - Greensboro | 7100-000 | $1,186.76 | NA | NA | NA |
| N/F | Aramark - Milwaukie | 7100-000 | $518.71 | NA | NA | NA |
| N/F | Aramark - Monroe | 7100-000 | $142.81 | NA | NA | NA |
| N/F | Aramark - Pennsauken | 7100-000 | $702.73 | NA | NA | NA |
| N/F | Aramark - San Diego | 7100-000 | NA | NA | NA | NA |
| N/F | Arapahoe Community College | 7100-000 | $248.00 | NA | NA | NA |
| N/F | Archer Land Title, LLC | 7100-000 | $214,435.00 | NA | NA | NA |
| N/F | Arizona Bureau of Unclaimed Property | 7100-000 | $644.01 | NA | NA | NA |
| N/F | Arrowhead | 7100-000 | $244.91 | NA | NA | NA |
| N/F | Arthur & Patricia Sayre | 7100-000 | NA | NA | NA | NA |
| N/F | Arthur Provencio | 7100-000 | NA | NA | NA | NA |
| N/F | Ashford Dunwoody Assoc LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Aspen Engineering Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Associated Loan Services | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------|----------|-----|-----|-----|-----|
| N/F | Associated Lock & Security, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Atila Beiglari | 7100-000 | NA | NA | NA | NA |
| N/F | Audrey Patrick | 7100-000 | NA | NA | NA | NA |
| N/F | Aurora Loan Services | 7100-000 | NA | NA | NA | NA |
| N/F | Avonna Stark | 7100-000 | NA | NA | NA | NA |
| N/F | BW Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | Baines Title and Escrow | 7100-000 | NA | NA | NA | NA |
| N/F | Bank Atlantic | 7100-000 | NA | NA | NA | NA |
| N/F | Bank of America | 7100-000 | $175.00 | NA | NA | NA |
| N/F | Barefoot Appraisal Co. Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Bellsouth | 7100-000 | NA | NA | NA | NA |
| N/F | Benji Harris | 7100-000 | NA | NA | NA | NA |
| N/F | Berrien County Register of Deeds | 7100-000 | NA | NA | NA | NA |
| N/F | Betty Jo Weatherington | 7100-000 | NA | NA | NA | NA |
| N/F | Bill McGowen | 7100-000 | NA | NA | NA | NA |
| N/F | Billing Solutions Inc. | 7100-000 | $21.65 | NA | NA | NA |
| N/F | Bilzin Sumberg | 7100-000 | NA | NA | NA | NA |
| N/F | Blacklidge Appraisals LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Blaine & Company | 7100-000 | NA | NA | NA | NA |
| N/F | Blake & Lisa Sutton | 7100-000 | NA | NA | NA | NA |

| N/F | Blizin Sumberg Baena Price & Axelrod | 7100-000 | $3,855.76 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Block & Company | 7100-000 | NA | NA | NA | NA |
| N/F | Blue Grass Appraisal Services | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Bob Roussel | 7100-000 | NA | NA | NA | NA |
| N/F | Bobby G. Grissett, Structural Engineer | 7100-000 | NA | NA | NA | NA |
| N/F | Bonita & Nancy Bona | 7100-000 | NA | NA | NA | NA |
| N/F | Bonnie Strause | 7100-000 | NA | NA | NA | NA |
| N/F | Brad Whicker | 7100-000 | NA | NA | NA | NA |
| N/F | Braden Systems Inc. | 7100-000 | $2,255.64 | NA | NA | NA |
| N/F | Brandi Hayworth Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | Brenda McDermond | 7100-000 | NA | NA | NA | NA |
| N/F | Bret Padilla | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Goetz Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Hart | 7100-000 | NA | NA | NA | NA |
| N/F | Brian McElya | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Seyfert | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Young | 7100-000 | NA | NA | NA | NA |
| N/F | Brinks Home Security | 7100-000 | $881.16 | NA | NA | NA |
| N/F | Britt Surveying & Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Brown & Castillo Appraisals Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Buchalter Nemer | 7100-000 | $1,980.00 | NA | NA | NA |

| N/F | Building Maintenance Services | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | C M Worthen & Associates | 7100-000 | NA | NA | NA | NA |
| N/F | CB Richard Ellis, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | CBS Appraisal | 7100-000 | NA | NA | NA | NA |
| N/F | CCH | 7100-000 | NA | NA | NA | NA |
| N/F | CIGNA Healthcare | 7100-000 | NA | NA | NA | NA |
| N/F | CMJ Engineering, Ltd | 7100-000 | NA | NA | NA | NA |
| N/F | CallSource | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Canon Business Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Capital Electric Co., Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Capital Supply Center | 7100-000 | NA | NA | NA | NA |
| N/F | Capital Valuations, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Car Movers USA | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Coleman | 7100-000 | NA | NA | NA | NA |
| N/F | Carl Harrison | 7100-000 | NA | NA | NA | NA |
| N/F | Carlsmith Ball LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Carlson Beecher | 7100-000 | NA | NA | NA | NA |
| N/F | Carlton Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Carol Pennington | 7100-000 | NA | NA | NA | NA |
| N/F | Carolyn Glover | 7100-000 | NA | NA | NA | NA |
| N/F | Carolyn Parslow | 7100-000 | NA | NA | NA | NA |

| N/F | Carpet Master | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Cascade Coffee, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Castle Credit Corp | 7100-000 | NA | NA | NA | NA |
| N/F | Caswell Appraisal Service | 7100-000 | NA | NA | NA | NA |
| N/F | Centier Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Cesar Martinez | 7100-000 | NA | NA | NA | NA |
| N/F | Chad Curtin | 7100-000 | NA | NA | NA | NA |
| N/F | Charles E. Henson | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Martin | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Pike | 7100-000 | NA | NA | NA | NA |
| N/F | Charles Zorn | 7100-000 | NA | NA | NA | NA |
| N/F | Charlotte Alarm Management Services | 7100-000 | $1,750.00 | NA | NA | NA |
| N/F | Cherry and Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Chicago Title Insurance Co. | 7100-000 | NA | NA | NA | NA |
| N/F | Chicago Tribune | 7100-000 | NA | NA | NA | NA |
| N/F | Child Support Enforcement Division | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Forrest | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Dodge | 7100-000 | NA | NA | NA | NA |
| N/F | Cincinnati USA Regional Chamber | 7100-000 | NA | NA | NA | NA |
| N/F | Citation Collection Svcs | 7100-000 | NA | NA | NA | NA |
| N/F | Citi Financial | 7100-000 | NA | NA | NA | NA |

| N/F | CitiBusiness Card | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CitiMortgage Correspondent Lending | 7100-000 | NA | NA | NA | NA |
| N/F | Citibank | 7100-000 | NA | NA | NA | NA |
| N/F | Citizen Gas | 7100-000 | NA | NA | NA | NA |
| N/F | Clark County Water Reclamation | 7100-000 | NA | NA | NA | NA |
| N/F | Clayton Hoopi | 7100-000 | NA | NA | NA | NA |
| N/F | Clearbrook Natural Spring Water | 7100-000 | NA | NA | NA | NA |
| N/F | Closing Plus | 7100-000 | NA | NA | NA | NA |
| N/F | Closing Quest | 7100-000 | $6,260.00 | NA | NA | NA |
| N/F | Closing Solutions, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Coast Title and Escrow, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cochran | 7100-000 | NA | NA | NA | NA |
| N/F | Coeco Office Systems | 7100-000 | $353.98 | NA | NA | NA |
| N/F | Colony Realty Partners LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Colorado Bureau of Investigation | 7100-000 | NA | NA | NA | NA |
| N/F | Colorado State University | 7100-000 | NA | NA | NA | NA |
| N/F | Colorado Unclaimed Property | 7100-000 | $100.00 | NA | NA | NA |
| N/F | ComEd | 7100-000 | $1,218.33 | NA | NA | NA |
| N/F | Comcast | 7100-000 | NA | NA | NA | NA |
| N/F | Communication Technologies | 7100-000 | $7,079.92 | NA | NA | NA |

| N/F | Communications 2000, Inc. | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Community Association Underwriters | 7100-000 | NA | NA | NA | NA |
| N/F | Comporium Communications | 7100-000 | NA | NA | NA | NA |
| N/F | Condon Fire & Safety | 7100-000 | NA | NA | NA | NA |
| N/F | Contract Painting Services Inc.. | 7100-000 | NA | NA | NA | NA |
| N/F | CopyCo Office Solutions, Inc. | 7100-000 | $810.40 | NA | NA | NA |
| N/F | CoreLogic Systems, Inc. | 7100-000 | $260.00 | NA | NA | NA |
| N/F | Corey Lyons | 7100-000 | NA | NA | NA | NA |
| N/F | Cornerstone Appraisals, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Countrywide | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Courthouse Retrieval System, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Cousins Properties Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Credit Collection Services | 7100-000 | NA | NA | NA | NA |
| N/F | Criterium-S.T.A. Engineers | 7100-000 | NA | NA | NA | NA |
| N/F | Crystal Springs | 7100-000 | $246.88 | NA | NA | NA |
| N/F | Culligan | 7100-000 | $74.64 | NA | NA | NA |
| N/F | Cyle Clark | 7100-000 | NA | NA | NA | NA |
| N/F | D-M Lock & Safe | 7100-000 | NA | NA | NA | NA |
| N/F | D.A. Bolhuis and Associates | 7100-000 | NA | NA | NA | NA |

| N/F | DLN Consulting Inc DBA Newcome Appraisal | 7100-000 | NA | NA | NA | NA |
|-----|------|----------|------------|----|----|----|
| N/F | DLP Services | 7100-000 | $1,700.00 | NA | NA | NA |
| N/F | Dale Allen | 7100-000 | NA | NA | NA | NA |
| N/F | Dale Barsy | 7100-000 | NA | NA | NA | NA |
| N/F | Dan Wenner | 7100-000 | NA | NA | NA | NA |
| N/F | DataSource Appraisal | 7100-000 | NA | NA | NA | NA |
| N/F | David & Barbara Ausmus | 7100-000 | NA | NA | NA | NA |
| N/F | David & Kim Arnold | 7100-000 | NA | NA | NA | NA |
| N/F | David Angeles | 7100-000 | NA | NA | NA | NA |
| N/F | David Bean | 7100-000 | NA | NA | NA | NA |
| N/F | David Donaldson Appraising | 7100-000 | NA | NA | NA | NA |
| N/F | David Erickson | 7100-000 | NA | NA | NA | NA |
| N/F | David King | 7100-000 | NA | NA | NA | NA |
| N/F | David Monroe | 7100-000 | NA | NA | NA | NA |
| N/F | David R. Masterjohn | 7100-000 | NA | NA | NA | NA |
| N/F | David R. Wilson. P.E. | 7100-000 | NA | NA | NA | NA |
| N/F | David and Bonnie Lawson | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | DeCarlo & DeCarlo Inc. | 7100-000 | $2,695.00 | NA | NA | NA |
| N/F | DebtHelper.com | 7100-000 | $1,425.00 | NA | NA | NA |
| N/F | Dell Marketing LP | 7100-000 | NA | NA | NA | NA |
| N/F | Denney Engineering, Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Dennis & Susanne Doucette | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|-----|-----|-----|-----|
| N/F | Dennis Badger & Associates Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Dennis Herpel, Jr. | 7100-000 | NA | NA | NA | NA |
| N/F | Department of Financial & Professional R | 7100-000 | NA | NA | NA | NA |
| N/F | Department of Labor and Industries | 7100-000 | NA | NA | NA | NA |
| N/F | Derrick Jones, Sr. | 7100-000 | NA | NA | NA | NA |
| N/F | Development Evaluation Services | 7100-000 | NA | NA | NA | NA |
| N/F | Diamond Transport | 7100-000 | NA | NA | NA | NA |
| N/F | Diamondback Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | Dickman Appraisal Service | 7100-000 | NA | NA | NA | NA |
| N/F | Digital Business Systems | 7100-000 | NA | NA | NA | NA |
| N/F | Dish Network | 7100-000 | NA | NA | NA | NA |
| N/F | Dominion North Carolina Power | 7100-000 | NA | NA | NA | NA |
| N/F | Donald Grizzle | 7100-000 | NA | NA | NA | NA |
| N/F | Doyle Phipps | 7100-000 | NA | NA | NA | NA |
| N/F | Duke Construction Limited Partnership | 7100-000 | NA | NA | NA | NA |
| N/F | Dynamic Field Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | ECM | 7100-000 | NA | NA | NA | NA |
| N/F | EOI Direct | 7100-000 | NA | NA | NA | NA |
| N/F | ERI Engineering | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Eddie Alvarado | 7100-000 | NA | NA | NA | NA |
| N/F | Elaime Matthews | 7100-000 | NA | NA | NA | NA |
| N/F | Elaine Lee | 7100-000 | NA | NA | NA | NA |
| N/F | Electronic Telephone Systems, Inc. | 7100-000 | $112.00 | NA | NA | NA |
| N/F | Eleni Fatolitis | 7100-000 | NA | NA | NA | NA |
| N/F | Elite Appraisal Group | 7100-000 | NA | NA | NA | NA |
| N/F | Elite Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | Elizabeth Vidal | 7100-000 | NA | NA | NA | NA |
| N/F | Elke Tuttle | 7100-000 | NA | NA | NA | NA |
| N/F | Ellison Appraisal Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Elmore County Treasurer | 7100-000 | NA | NA | NA | NA |
| N/F | Emmanuel Sheppard and Condon P.A. | 7100-000 | NA | NA | NA | NA |
| N/F | Emmertt Fiore | 7100-000 | NA | NA | NA | NA |
| N/F | Empire Appraisal Services, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Employment Security Dept. | 7100-000 | NA | NA | NA | NA |
| N/F | Enviro Tech | 7100-000 | NA | NA | NA | NA |
| N/F | Environmental Systems Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Esplanade At Locust Point | 7100-000 | $30,043.98 | NA | NA | NA |
| N/F | Evansville Youth Baseball | 7100-000 | NA | NA | NA | NA |
| N/F | Everett Gaskins Hancock & Stevens | 7100-000 | NA | NA | NA | NA |

| N/F | Expedient Closing Service LLC | 7100-000 | NA | NA | NA | NA |
|-----|-------------------------------|----------|----|----|----|----|
| N/F | Experian | 7100-000 | $163,673.34 | NA | NA | NA |
| N/F | Experience, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Extra Space Storage of Indianapolis | 7100-000 | $761.01 | NA | NA | NA |
| N/F | F.C. Fairmont, LLC | 7100-000 | $35,748.26 | NA | NA | NA |
| N/F | FC Fairmont SPE LLC | 7100-000 | NA | NA | NA | NA |
| N/F | FDN Communications | 7100-000 | NA | NA | NA | NA |
| N/F | FNC | 7100-000 | NA | NA | NA | NA |
| N/F | Fairpoint Communications | 7100-000 | $450.85 | NA | NA | NA |
| N/F | False Alarm Reduction Program | 7100-000 | NA | NA | NA | NA |
| N/F | Fannie Mae | 7100-000 | $91,770.00 | NA | NA | NA |
| N/F | Farm Bureau Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | FedEx | 7100-000 | NA | NA | NA | NA |
| N/F | Fern Woods | 7100-000 | NA | NA | NA | NA |
| N/F | Fidelity Investments | 7100-000 | NA | NA | NA | NA |
| N/F | Fidelity National Title Company | 7100-000 | NA | NA | NA | NA |
| N/F | Fifth Third Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Finance Center Federal CU | 7100-000 | $95.00 | NA | NA | NA |
| N/F | Financial Strategies | 7100-000 | $4,683.00 | NA | NA | NA |
| N/F | First American Flood Data Services | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | First American Title Insurance Co. | 7100-000 | NA | NA | NA | NA |
| N/F | First Appraisal | 7100-000 | NA | NA | NA | NA |
| N/F | First Choice | 7100-000 | NA | NA | NA | NA |
| N/F | First Choice Management Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | First Collateral Services | 7100-000 | NA | NA | NA | NA |
| N/F | First Consumer Credit Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | First Horizon | 7100-000 | NA | NA | NA | NA |
| N/F | First Legal Network | 7100-000 | NA | NA | NA | NA |
| N/F | First Tennessee/First Horizon | 7100-000 | NA | NA | NA | NA |
| N/F | Flagstar Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Florida Bureau of Unclaimed Property | 7100-000 | $106,752.16 | NA | NA | NA |
| N/F | Foley Publications, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Fowler, White, Boggs, Banker | 7100-000 | NA | NA | NA | NA |
| N/F | Francotyp_Postalia | 7100-000 | NA | NA | NA | NA |
| N/F | Frank Melendez | 7100-000 | NA | NA | NA | NA |
| N/F | Frazier & Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Fred Louis Durdin | 7100-000 | NA | NA | NA | NA |
| N/F | GAMB (Georgia) | 7100-000 | NA | NA | NA | NA |
| N/F | GBC Funding | 7100-000 | NA | NA | NA | NA |
| N/F | Gail Gibbons | 7100-000 | NA | NA | NA | NA |

| N/F | Gallagher Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | Gargulak Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Alcoke | 7100-000 | NA | NA | NA | NA |
| N/F | Gary Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Gateway Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Gaylor | 7100-000 | NA | NA | NA | NA |
| N/F | Geneva Management Services, LLC | 7100-000 | $44,969.74 | NA | NA | NA |
| N/F | George Ciran | 7100-000 | NA | NA | NA | NA |
| N/F | George Smith | 7100-000 | NA | NA | NA | NA |
| N/F | George Tucker | 7100-000 | NA | NA | NA | NA |
| N/F | George and Joydawn Knapp | 7100-000 | NA | NA | NA | NA |
| N/F | Georgia DOR Unclaimed Property | 7100-000 | $6,872.19 | NA | NA | NA |
| N/F | Gerald & Jamie Roberts | 7100-000 | NA | NA | NA | NA |
| N/F | Geraldine Hecht | 7100-000 | NA | NA | NA | NA |
| N/F | Glen LeBlanc & Debra Parker | 7100-000 | NA | NA | NA | NA |
| N/F | Gold Cup Coffee Service Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Golden Angels Professional Svcs | 7100-000 | NA | NA | NA | NA |
| N/F | Golson Law Firm | 7100-000 | NA | NA | NA | NA |
| N/F | Goodmann Appraisal Service Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Gordon Appraisal Services | 7100-000 | NA | NA | NA | NA |

| N/F | Great Southern Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Green Tree Servicing LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Greenberg Traurig | 7100-000 | NA | NA | NA | NA |
| N/F | Guardian Security | 7100-000 | $93.00 | NA | NA | NA |
| N/F | Gwendolyn Wyatt | 7100-000 | NA | NA | NA | NA |
| N/F | HQ Global Workplaces | 7100-000 | NA | NA | NA | NA |
| N/F | HSBC | 7100-000 | NA | NA | NA | NA |
| N/F | Hahn Surveying Group, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Halperin Lyman | 7100-000 | NA | NA | NA | NA |
| N/F | Hamilton Partners, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Hands Engineering LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Hannon Security | 7100-000 | NA | NA | NA | NA |
| N/F | Hansen Quality San Diego | 7100-000 | NA | NA | NA | NA |
| N/F | Harold Wheeler | 7100-000 | NA | NA | NA | NA |
| N/F | Hartwell-Structural Engineering | 7100-000 | NA | NA | NA | NA |
| N/F | Hector Lopez | 7100-000 | NA | NA | NA | NA |
| N/F | Heidi Schneider | 7100-000 | NA | NA | NA | NA |
| N/F | Hennepin County | 7100-000 | NA | NA | NA | NA |
| N/F | Henry Murray | 7100-000 | NA | NA | NA | NA |
| N/F | Herrman Appraisal | 7100-000 | NA | NA | NA | NA |
| N/F | Hinkley Springs | 7100-000 | $300.75 | NA | NA | NA |

| N/F | Holiday Inn Select Airport | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|------|------|------|------|
| N/F | Holland & Hart LLP | 7100-000 | $2,525.53 | NA | NA | NA |
| N/F | Home Equity | 7100-000 | NA | NA | NA | NA |
| N/F | Homewatch Security, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Hoosier Maintenance Company | 7100-000 | NA | NA | NA | NA |
| N/F | Howard County Clerks Office | 7100-000 | $1,896.88 | NA | NA | NA |
| N/F | Hubbard County Abstract | 7100-000 | NA | NA | NA | NA |
| N/F | Hutchinson Housing & Redevelopment Authority | 7100-000 | NA | NA | NA | NA |
| N/F | Hyman Residential engineering Svs. | 7100-000 | NA | NA | NA | NA |
| N/F | Hyundai Rio Vista, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | I.R.S. Tax Records | 7100-000 | $413.00 | NA | NA | NA |
| N/F | IBTS | 7100-000 | NA | NA | NA | NA |
| N/F | ICC Business Products | 7100-000 | $62.91 | NA | NA | NA |
| N/F | IDCSERVCO | 7100-000 | NA | NA | NA | NA |
| N/F | IGServices.net, Inc | 7100-000 | NA | NA | NA | NA |
| N/F | IPL | 7100-000 | $3,433.25 | NA | NA | NA |
| N/F | Ikon Office Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | InStadium | 7100-000 | NA | NA | NA | NA |
| N/F | Indiana Appraisal Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Indiana Association of Mortgage Brokers | 7100-000 | NA | NA | NA | NA |

| N/F | Indiana Department of Insurance | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Indiana Farm Bureau Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Indiana Loss Mitigation | 7100-000 | NA | NA | NA | NA |
| N/F | Indiana Members Credit Union | 7100-000 | NA | NA | NA | NA |
| N/F | Indiana Newspapers, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Indiana Residential Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | Indiana Unclaimed Property | 7100-000 | $272.50 | NA | NA | NA |
| N/F | Indianapolis Water | 7100-000 | $71.41 | NA | NA | NA |
| N/F | Indy's Elite Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | Indymac Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Innovative Office Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Inspection Service Plus | 7100-000 | NA | NA | NA | NA |
| N/F | Integra Telecom | 7100-000 | $3,694.92 | NA | NA | NA |
| N/F | Integrity Property Management | 7100-000 | NA | NA | NA | NA |
| N/F | Integrity Settlement Services | 7100-000 | NA | NA | NA | NA |
| N/F | International Recovery Specialists LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Interthinkx | 7100-000 | $9.35 | NA | NA | NA |
| N/F | Isaac Byrd | 7100-000 | NA | NA | NA | NA |
| N/F | Iveys Security Enterprise | 7100-000 | $101.30 | NA | NA | NA |
| N/F | Ivone Oliveira | 7100-000 | NA | NA | NA | NA |

| N/F | JI Appraisals | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|----|----|----|----|
| N/F | JPH Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | James & Robin Inman | 7100-000 | NA | NA | NA | NA |
| N/F | James Beasley | 7100-000 | NA | NA | NA | NA |
| N/F | James Blount and Stephanie Hamilton | 7100-000 | NA | NA | NA | NA |
| N/F | James Botchlett | 7100-000 | NA | NA | NA | NA |
| N/F | James Edgmond | 7100-000 | NA | NA | NA | NA |
| N/F | James G. Ryan | 7100-000 | NA | NA | NA | NA |
| N/F | James John Litigation | 7100-000 | NA | NA | NA | NA |
| N/F | James Mckee | 7100-000 | NA | NA | NA | NA |
| N/F | James Peake | 7100-000 | NA | NA | NA | NA |
| N/F | James Winters | 7100-000 | NA | NA | NA | NA |
| N/F | Jami and Robin Mohlenkamp | 7100-000 | NA | NA | NA | NA |
| N/F | Janet Savageau | 7100-000 | NA | NA | NA | NA |
| N/F | Jannet Dean | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Browne | 7100-000 | NA | NA | NA | NA |
| N/F | Jason Kopcak | 7100-000 | NA | NA | NA | NA |
| N/F | Jay & Kelly Shoman | 7100-000 | NA | NA | NA | NA |
| N/F | Jean Terry | 7100-000 | NA | NA | NA | NA |
| N/F | Jeff Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Briley | 7100-000 | NA | NA | NA | NA |
| N/F | Jeffrey Mills | 7100-000 | NA | NA | NA | NA |

| N/F | Jeffrey Oswald | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | Jennifer Walker | 7100-000 | NA | NA | NA | NA |
| N/F | Jensen Distributors Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremiah Wean | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry F. Keith & Associates, P.S.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Jerry Holmes | 7100-000 | $450.00 | NA | NA | NA |
| N/F | Jessie Charles | 7100-000 | NA | NA | NA | NA |
| N/F | Joan Magyari | 7100-000 | NA | NA | NA | NA |
| N/F | John & Roberta Turnbow | 7100-000 | NA | NA | NA | NA |
| N/F | John Bansley | 7100-000 | NA | NA | NA | NA |
| N/F | John C. Williams | 7100-000 | NA | NA | NA | NA |
| N/F | John Conti Coffee Company | 7100-000 | NA | NA | NA | NA |
| N/F | John Tang | 7100-000 | NA | NA | NA | NA |
| N/F | John and Denise Grajczyk | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny & Phyllis Sell | 7100-000 | NA | NA | NA | NA |
| N/F | Johnny Benton | 7100-000 | NA | NA | NA | NA |
| N/F | Jon Webber | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathan Gentry | 7100-000 | NA | NA | NA | NA |
| N/F | Jonathon Van Drie | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Hesterly Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | Joseph Uribe | 7100-000 | NA | NA | NA | NA |

| N/F | Joseph and Theresa Piccoli | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Julianna Kallo | 7100-000 | NA | NA | NA | NA |
| N/F | Julie Bello | 7100-000 | NA | NA | NA | NA |
| N/F | Julie Howard | 7100-000 | NA | NA | NA | NA |
| N/F | Junko Ross | 7100-000 | NA | NA | NA | NA |
| N/F | Justin Jacobs | 7100-000 | NA | NA | NA | NA |
| N/F | K&L Gates | 7100-000 | NA | NA | NA | NA |
| N/F | Kaori Gale | 7100-000 | NA | NA | NA | NA |
| N/F | Kapps Miller Mgmt | 7100-000 | NA | NA | NA | NA |
| N/F | Katherine Kemp | 7100-000 | NA | NA | NA | NA |
| N/F | Kathi Swearer | 7100-000 | NA | NA | NA | NA |
| N/F | Kathleen Haas | 7100-000 | NA | NA | NA | NA |
| N/F | Kathleen Kiner | 7100-000 | NA | NA | NA | NA |
| N/F | Katz, Sapper & Miller | 7100-000 | NA | NA | NA | NA |
| N/F | Keeven Title Services | 7100-000 | NA | NA | NA | NA |
| N/F | Keller Engineering Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Kelly Kearns | 7100-000 | NA | NA | NA | NA |
| N/F | Ken Minter Appraisal Service | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth Baer | 7100-000 | NA | NA | NA | NA |
| N/F | Kenrick Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin B. Potter, P.E. | 7100-000 | NA | NA | NA | NA |
| N/F | Key Bank | 7100-000 | NA | NA | NA | NA |

| N/F | Kings County Tax Collector | 7100-000 | NA | NA | NA | NA |
|-----|---------------------------|----------|-----|-----|-----|-----|
| N/F | Klober Engineering Services | 7100-000 | NA | NA | NA | NA |
| N/F | Korb Engineering | 7100-000 | NA | NA | NA | NA |
| N/F | Krieg Devault LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Kurtis Feil | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Alldredge | 7100-000 | NA | NA | NA | NA |
| N/F | Kyle Molder | 7100-000 | NA | NA | NA | NA |
| N/F | L. Pace Mimms | 7100-000 | NA | NA | NA | NA |
| N/F | LFC Appraisals, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | LMI Engineering | 7100-000 | NA | NA | NA | NA |
| N/F | LPC of Kentucky, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Lafayette Appraisal Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Land America Credit Services | 7100-000 | NA | NA | NA | NA |
| N/F | LandTech Surveying & Inspections | 7100-000 | NA | NA | NA | NA |
| N/F | Landry & Jacobs, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Landsafe Real Estate Closing | 7100-000 | $718.00 | NA | NA | NA |
| N/F | Larone Griffin | 7100-000 | NA | NA | NA | NA |
| N/F | Larson Specialty Structures, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Latrina and Curtis Tate | 7100-000 | NA | NA | NA | NA |
| N/F | Laura Solberg | 7100-000 | NA | NA | NA | NA |
| N/F | Lavern Smalls | 7100-000 | NA | NA | NA | NA |

| N/F | Laverne Kennebrew | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Lawrence Tummino | 7100-000 | NA | NA | NA | NA |
| N/F | Lawson Lawsuit | 7100-000 | $1,800.00 | NA | NA | NA |
| N/F | Leads360 LLC | 7100-000 | $12,500.00 | NA | NA | NA |
| N/F | Lee & Associates Commercial Real Estate | 7100-000 | NA | NA | NA | NA |
| N/F | Leigh Ann Hambuchen | 7100-000 | NA | NA | NA | NA |
| N/F | Lenders Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | Lending Solutions & Retention | 7100-000 | NA | NA | NA | NA |
| N/F | Leonard and Rosa Bauder | 7100-000 | NA | NA | NA | NA |
| N/F | Leroy and Janet Heck | 7100-000 | NA | NA | NA | NA |
| N/F | Levy Litigation Settlement | 7100-000 | NA | NA | NA | NA |
| N/F | Lewis Notary Service Inc. | 7100-000 | $75.00 | NA | NA | NA |
| N/F | LexisNexis | 7100-000 | $668.40 | NA | NA | NA |
| N/F | Lighthouse Appraisers | 7100-000 | NA | NA | NA | NA |
| N/F | Lincoln County Tax Collector | 7100-000 | NA | NA | NA | NA |
| N/F | Lincoln National Life & Insurance Co. | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Calkins | 7100-000 | NA | NA | NA | NA |
| N/F | Linda Hogan | 7100-000 | NA | NA | NA | NA |
| N/F | Litton Loan Servicing | 7100-000 | NA | NA | NA | NA |
| N/F | Local Lock | 7100-000 | NA | NA | NA | NA |

| N/F | Logic C@ll, Inc. | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Lois Osso | 7100-000 | NA | NA | NA | NA |
| N/F | Low.com Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Lower My Bills.com | 7100-000 | $61,312.78 | NA | NA | NA |
| N/F | Luis Amorosi | 7100-000 | NA | NA | NA | NA |
| N/F | Lynn Rice | 7100-000 | NA | NA | NA | NA |
| N/F | Lynnis Williams | 7100-000 | NA | NA | NA | NA |
| N/F | MAMA-NAMB | 7100-000 | NA | NA | NA | NA |
| N/F | MASI | 7100-000 | NA | NA | NA | NA |
| N/F | MERS | 7100-000 | $500.00 | NA | NA | NA |
| N/F | MH Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | MMA | 7100-000 | NA | NA | NA | NA |
| N/F | Macon Gooch Building Consultants | 7100-000 | NA | NA | NA | NA |
| N/F | Mangelsen Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | Manulife (John Hancock Life Insurance) | 7100-000 | $118,000.00 | NA | NA | NA |
| N/F | Manulife Financial | 7100-000 | NA | NA | NA | NA |
| N/F | Margaret Laco | 7100-000 | NA | NA | NA | NA |
| N/F | Marion College M-Club | 7100-000 | NA | NA | NA | NA |
| N/F | Mark & Elizabeth Cline | 7100-000 | NA | NA | NA | NA |
| N/F | Mark Hundley | 7100-000 | NA | NA | NA | NA |
| N/F | Mark IV Appraisals | 7100-000 | $200.00 | NA | NA | NA |

| N/F | Mark Oliver & Associates | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Mark Scherfick | 7100-000 | NA | NA | NA | NA |
| N/F | Marsh Tampa | 7100-000 | $8,445.83 | NA | NA | NA |
| N/F | Martin K. Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Mary Nissen | 7100-000 | NA | NA | NA | NA |
| N/F | Mary Smith | 7100-000 | NA | NA | NA | NA |
| N/F | Masser Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Matrix Security Systems, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Max St. Clair | 7100-000 | NA | NA | NA | NA |
| N/F | Maya Tolj | 7100-000 | NA | NA | NA | NA |
| N/F | McCarran Corporate Plaza/The Equity Group | 7100-000 | $26,832.06 | NA | NA | NA |
| N/F | McClay - Alton P.L.L.P. | 7100-000 | NA | NA | NA | NA |
| N/F | McCollister's Transportation | 7100-000 | NA | NA | NA | NA |
| N/F | McKinley Appraisal Serivce | 7100-000 | NA | NA | NA | NA |
| N/F | Mccalip & Morales Appraisal Service Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Melanie Bastian Appraisal | 7100-000 | NA | NA | NA | NA |
| N/F | Melissa Barnard | 7100-000 | NA | NA | NA | NA |
| N/F | Melissa Richards Buchalter Nemer | 7100-000 | NA | NA | NA | NA |
| N/F | Melody Graves | 7100-000 | NA | NA | NA | NA |
| N/F | Mercury Appraisals | 7100-000 | NA | NA | NA | NA |

| N/F | Metropolitan Appraisers Inc. | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Metropolitan Trustee | 7100-000 | NA | NA | NA | NA |
| N/F | Michael & Karenkay Sharp | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Berg | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Greenwood | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Maines | 7100-000 | NA | NA | NA | NA |
| N/F | Michael South | 7100-000 | NA | NA | NA | NA |
| N/F | Michael and Michaela Stokes | 7100-000 | NA | NA | NA | NA |
| N/F | Michael and Sandra Casper | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Wheeler | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Yanek | 7100-000 | NA | NA | NA | NA |
| N/F | Michigan Unclaimed Property | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | Mike Menath Insurance | 7100-000 | $35.00 | NA | NA | NA |
| N/F | Mildred Woods | 7100-000 | NA | NA | NA | NA |
| N/F | Miles & Susan Mayer | 7100-000 | NA | NA | NA | NA |
| N/F | Miller Transportation | 7100-000 | NA | NA | NA | NA |
| N/F | Milwaukee Area Technical College | 7100-000 | NA | NA | NA | NA |
| N/F | Missouri Corporations Division | 7100-000 | NA | NA | NA | NA |
| N/F | Missouri Department of Revenue | 7100-000 | $1,296.10 | NA | NA | NA |
| N/F | Missouri State University | 7100-000 | NA | NA | NA | NA |

| N/F | Mobile Closing by Earl Cookson | 7100-000 | $200.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Modular Document Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Monitronics Funding LP | 7100-000 | NA | NA | NA | NA |
| N/F | Mortgage Lending Division | 7100-000 | NA | NA | NA | NA |
| N/F | Mortgage Signers | 7100-000 | NA | NA | NA | NA |
| N/F | Mountain Valley of Evansville, Inc. | 7100-000 | $171.62 | NA | NA | NA |
| N/F | Mulhaupt's Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Myers Internet Services, Inc. | 7100-000 | $1,198.00 | NA | NA | NA |
| N/F | Myrna Deyoung | 7100-000 | NA | NA | NA | NA |
| N/F | Myron Alexander | 7100-000 | NA | NA | NA | NA |
| N/F | NC Department of Revenue | 7100-000 | NA | NA | NA | NA |
| N/F | NIPSCO | 7100-000 | NA | NA | NA | NA |
| N/F | NSC Diversified | 7100-000 | NA | NA | NA | NA |
| N/F | NW Natural | 7100-000 | NA | NA | NA | NA |
| N/F | Nassau County Clerk | 7100-000 | NA | NA | NA | NA |
| N/F | National Asset Direct | 7100-000 | NA | NA | NA | NA |
| N/F | National Creditors Connection, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | National Tax Verification | 7100-000 | NA | NA | NA | NA |
| N/F | Nations Title Agency of Michigan | 7100-000 | NA | NA | NA | NA |
| N/F | Nationwide Interpreter Resource, Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Neopost Postage | 7100-000 | NA | NA | NA | NA |
|-----|-----------------|----------|-----|-----|-----|-----|
| N/F | Netbility Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Nevada Power | 7100-000 | $1,980.73 | NA | NA | NA |
| N/F | Nevada Unclaimed Property | 7100-000 | $2,680.70 | NA | NA | NA |
| N/F | New Century Appraisal Group | 7100-000 | NA | NA | NA | NA |
| N/F | New Jersey Corporation Tax | 7100-000 | $265.17 | NA | NA | NA |
| N/F | New West Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | NexTag | 7100-000 | $4,967.56 | NA | NA | NA |
| N/F | Nicole Barnes-Thomas | 7100-000 | NA | NA | NA | NA |
| N/F | Nicoleete Aurigemma | 7100-000 | NA | NA | NA | NA |
| N/F | Nighthawk Commercial | 7100-000 | NA | NA | NA | NA |
| N/F | Nolan Engineering Co. | 7100-000 | NA | NA | NA | NA |
| N/F | Norman Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Norman, Hubbard and Assoc | 7100-000 | NA | NA | NA | NA |
| N/F | North American Communications | 7100-000 | NA | NA | NA | NA |
| N/F | North Carolina Unclaimed Property | 7100-000 | $163.00 | NA | NA | NA |
| N/F | Northern Illinois University | 7100-000 | NA | NA | NA | NA |
| N/F | Northside Glass | 7100-000 | $176.27 | NA | NA | NA |
| N/F | Northwest Alternatives LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Northwest Community Mgmt Co LLC | 7100-000 | NA | NA | NA | NA |

| N/F | Northwest Copiers | 7100-000 | NA | NA | NA | NA |
|-----|-------------------|----------|-----|-----|-----|-----|
| N/F | Northwest Trustee Services, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Notary Direct | 7100-000 | NA | NA | NA | NA |
| N/F | Nuance, Inc. | 7100-000 | $7,102.80 | NA | NA | NA |
| N/F | O'Neil & Associates | 7100-000 | NA | NA | NA | NA |
| N/F | O. Russel Murray | 7100-000 | NA | NA | NA | NA |
| N/F | OAMP | 7100-000 | NA | NA | NA | NA |
| N/F | Oaktree Appraisal | 7100-000 | NA | NA | NA | NA |
| N/F | Office Depot | 7100-000 | NA | NA | NA | NA |
| N/F | Office Ware | 7100-000 | NA | NA | NA | NA |
| N/F | Office of Financial Institutions | 7100-000 | NA | NA | NA | NA |
| N/F | Ohio BWC | 7100-000 | NA | NA | NA | NA |
| N/F | Ohio Clerk of the Court | 7100-000 | $208.00 | NA | NA | NA |
| N/F | Old National Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Ominione Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | On The Level | 7100-000 | NA | NA | NA | NA |
| N/F | Oracle Elevator Company | 7100-000 | $422.60 | NA | NA | NA |
| N/F | Ordinance Violations Bureau | 7100-000 | NA | NA | NA | NA |
| N/F | Orkin Inc. | 7100-000 | $399.30 | NA | NA | NA |
| N/F | Orlando Magic, Ltd. | 7100-000 | $9,325.06 | NA | NA | NA |
| N/F | Ossie Fryer | 7100-000 | NA | NA | NA | NA |

| N/F | PACER Service Center | 7100-000 | $357.36 | NA | NA | NA |
|-----|----------------------|----------|---------|-----|-----|-----|
| N/F | PP Indianapolis V Project Corporation | 7100-000 | $20,691.80 | NA | NA | NA |
| N/F | Pacific Power & Light | 7100-000 | NA | NA | NA | NA |
| N/F | Palmer Moss | 7100-000 | NA | NA | NA | NA |
| N/F | Pam Long Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | Pamela Bunnell | 7100-000 | NA | NA | NA | NA |
| N/F | Park Nicollet Clinic | 7100-000 | NA | NA | NA | NA |
| N/F | Parkway Realty Services, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Parrish & Shanda Drew | 7100-000 | NA | NA | NA | NA |
| N/F | Pat Roach | 7100-000 | NA | NA | NA | NA |
| N/F | Patricia Maioraha and Ernesto Cuello | 7100-000 | NA | NA | NA | NA |
| N/F | Patrick and Sue Flannigan | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Reed Litigation | 7100-000 | NA | NA | NA | NA |
| N/F | Paul Ross | 7100-000 | NA | NA | NA | NA |
| N/F | Pencorp, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Peoples Home Equity Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Pete Anthony | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Houston Appraisal Service | 7100-000 | NA | NA | NA | NA |
| N/F | Phil Lloyd | 7100-000 | NA | NA | NA | NA |
| N/F | Phillips Appraisal Inc. | 7100-000 | NA | NA | NA | NA |

| N/F | Photo Abstract Company | 7100-000 | NA | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | Pitney Bowes | 7100-000 | $6,057.51 | NA | NA | NA |
| N/F | Plaza Home Mortgage Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Polaris Home Funding Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Poulson Appraisals Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Premiere Job Fairs | 7100-000 | $1,995.00 | NA | NA | NA |
| N/F | Professional Office Services, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Professional Reporters, Inc. | 7100-000 | $793.98 | NA | NA | NA |
| N/F | Profiles International, Inc. | 7100-000 | $29,700.00 | NA | NA | NA |
| N/F | Protection One | 7100-000 | $171.25 | NA | NA | NA |
| N/F | Provident Life & Accident | 7100-000 | $2,500.78 | NA | NA | NA |
| N/F | Purdue University | 7100-000 | NA | NA | NA | NA |
| N/F | Quality Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | Quality Courier, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Quarles & Brady LLP | 7100-000 | $2,405.50 | NA | NA | NA |
| N/F | Quattro Direct | 7100-000 | NA | NA | NA | NA |
| N/F | Quickappraise LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Quicken Loans | 7100-000 | NA | NA | NA | NA |
| N/F | R.L. Raphael Asset Management | 7100-000 | NA | NA | NA | NA |
| N/F | RJE Business Interiors | 7100-000 | $20,569.75 | NA | NA | NA |

| N/F | RS Holdings | 7100-000 | NA | NA | NA | NA |
|-----|-------------|----------|-----|-----|-----|-----|
| N/F | RWP Engineering Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Rabbit, Pitzer & Snodgrass, PC | 7100-000 | $7,959.57 | NA | NA | NA |
| N/F | Rafael Mendoca | 7100-000 | NA | NA | NA | NA |
| N/F | Rally Appraisal, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Ralna Josephs | 7100-000 | NA | NA | NA | NA |
| N/F | Ramon Diaz | 7100-000 | NA | NA | NA | NA |
| N/F | Randolph Winston | 7100-000 | NA | NA | NA | NA |
| N/F | Randy and Patricia Kabat | 7100-000 | NA | NA | NA | NA |
| N/F | Ray Appraisal Services Staff | 7100-000 | NA | NA | NA | NA |
| N/F | Ray's Trash Service, Inc. | 7100-000 | $568.58 | NA | NA | NA |
| N/F | ReMax Midtown Properties | 7100-000 | NA | NA | NA | NA |
| N/F | Recall-Total Information Mgmt | 7100-000 | NA | NA | NA | NA |
| N/F | Recon Trust Company, N.A. | 7100-000 | NA | NA | NA | NA |
| N/F | RedSail Media | 7100-000 | NA | NA | NA | NA |
| N/F | Reis-Nichols Jewelers | 7100-000 | NA | NA | NA | NA |
| N/F | Reliant Appraisal Services | 7100-000 | NA | NA | NA | NA |
| N/F | Residential Appraisal Service | 7100-000 | NA | NA | NA | NA |
| N/F | Residential Real Estate Services, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Residential Valuation | 7100-000 | NA | NA | NA | NA |

| N/F | Richard Reid Appraisal Co., Inc. | 7100-000 | NA | NA | NA | NA |
|-----|----------------------------------|----------|----|----|----|----|
| N/F | Richard Salprieto | 7100-000 | NA | NA | NA | NA |
| N/F | Rita Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | River's Edge Appraisal Service, LLC | 7100-000 | $100.00 | NA | NA | NA |
| N/F | Riviera Palms | 7100-000 | NA | NA | NA | NA |
| N/F | Robert & Keza St. George | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Anderson | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Bottom | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Gaff | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Herman | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Rickard | 7100-000 | NA | NA | NA | NA |
| N/F | Robert and Vicky Clemons | 7100-000 | NA | NA | NA | NA |
| N/F | Roberta S. Fina, P.A. | 7100-000 | NA | NA | NA | NA |
| N/F | Rochester Title | 7100-000 | NA | NA | NA | NA |
| N/F | Roger's Marketing | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald & Tracy Rutherford | 7100-000 | NA | NA | NA | NA |
| N/F | Ronald Jones | 7100-000 | NA | NA | NA | NA |
| N/F | Rose Guffey | 7100-000 | NA | NA | NA | NA |
| N/F | Ross Bryan Associates, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Routh Crabtree Olsen, PS | 7100-000 | NA | NA | NA | NA |
| N/F | Rowland Appraisal Service | 7100-000 | NA | NA | NA | NA |

| N/F | Royalpoint Land Surveyors, Inc. | 7100-000 | NA | NA | NA | NA |
|-----|--------------------------------|----------|-----------|-----|-----|-----|
| N/F | Russell Moen | 7100-000 | NA | NA | NA | NA |
| N/F | Rust Consulting | 7100-000 | NA | NA | NA | NA |
| N/F | SBC Internet Services Inc. | 7100-000 | $30,851.89 | NA | NA | NA |
| N/F | SBC Long Distance | 7100-000 | $37.43 | NA | NA | NA |
| N/F | SD Travel Notary | 7100-000 | NA | NA | NA | NA |
| N/F | SDA Security Systems, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | SF - HIW Harborview Plaza L.P. | 7100-000 | NA | NA | NA | NA |
| N/F | Sabrina Wallsmith | 7100-000 | NA | NA | NA | NA |
| N/F | Safe Touch Security Systems | 7100-000 | $74.38 | NA | NA | NA |
| N/F | SafeSoft Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Salmeron Cipriano | 7100-000 | NA | NA | NA | NA |
| N/F | San Juan County Abstract and Title Company | 7100-000 | NA | NA | NA | NA |
| N/F | Sarah Callan | 7100-000 | NA | NA | NA | NA |
| N/F | Schmitt Heating & Cooling Inc. | 7100-000 | $120.93 | NA | NA | NA |
| N/F | Scott & Suzanne Brunner | 7100-000 | NA | NA | NA | NA |
| N/F | Scott Hage | 7100-000 | NA | NA | NA | NA |
| N/F | Scott Tobin | 7100-000 | NA | NA | NA | NA |
| N/F | Scott martin Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | Sean Sultani | 7100-000 | NA | NA | NA | NA |

| N/F | Securit | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Sharon Dunn | 7100-000 | NA | NA | NA | NA |
| N/F | Sharp Business Systems | 7100-000 | $6,416.03 | NA | NA | NA |
| N/F | Sharp Electronics Corporation | 7100-000 | NA | NA | NA | NA |
| N/F | Shawki Khoury | 7100-000 | NA | NA | NA | NA |
| N/F | Shawn Dwyer | 7100-000 | NA | NA | NA | NA |
| N/F | Sherie Koby | 7100-000 | NA | NA | NA | NA |
| N/F | Sheryl Morrison | 7100-000 | NA | NA | NA | NA |
| N/F | Sign-A-Rama Indianapolis | 7100-000 | $58.42 | NA | NA | NA |
| N/F | Silver Creek Engineering | 7100-000 | NA | NA | NA | NA |
| N/F | Skoglund & Sons LLC | 7100-000 | NA | NA | NA | NA |
| N/F | SkyStaff Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Snohomish County Treasurer | 7100-000 | NA | NA | NA | NA |
| N/F | Southern Outerbanks Water System | 7100-000 | NA | NA | NA | NA |
| N/F | Southwest Securities | 7100-000 | NA | NA | NA | NA |
| N/F | Sovereign Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Specialized Transportation Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Spectera | 7100-000 | NA | NA | NA | NA |
| N/F | Spectrum Reporting LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Speedway Water Works | 7100-000 | $108.97 | NA | NA | NA |

| N/F | Spotlight Indianapolis | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|-----|-----|-----|-----|
| N/F | St. Joseph County Treasurer | 7100-000 | NA | NA | NA | NA |
| N/F | Stacie Youngblood | 7100-000 | NA | NA | NA | NA |
| N/F | Standed Engineering Services | 7100-000 | NA | NA | NA | NA |
| N/F | Staples Credit Plan | 7100-000 | NA | NA | NA | NA |
| N/F | State Board of Equalization | 7100-000 | NA | NA | NA | NA |
| N/F | State Central Collection Unit | 7100-000 | NA | NA | NA | NA |
| N/F | State Corporation Commission | 7100-000 | NA | NA | NA | NA |
| N/F | State Farm Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | State Forms Center | 7100-000 | NA | NA | NA | NA |
| N/F | Statewide Appraisal Svc | 7100-000 | NA | NA | NA | NA |
| N/F | Statutory Fingerprinting & Notary Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Stephen & Debra Cline | 7100-000 | NA | NA | NA | NA |
| N/F | Stephen Decker | 7100-000 | NA | NA | NA | NA |
| N/F | Sterling Birdsong | 7100-000 | $664.82 | NA | NA | NA |
| N/F | Sterling InfoSystems, Inc. | 7100-000 | $24,254.00 | NA | NA | NA |
| N/F | Sterling Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | Sterling Taylor | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Lanahan | 7100-000 | NA | NA | NA | NA |
| N/F | Steve Leonard Construction | 7100-000 | NA | NA | NA | NA |

| N/F | Steven Forrester | 7100-000 | NA | NA | NA | NA |
|-----|------------------|----------|-----|-----|-----|-----|
| N/F | Stevens Appraisal Service | 7100-000 | NA | NA | NA | NA |
| N/F | Strategic Connections | 7100-000 | NA | NA | NA | NA |
| N/F | Strategic Vantage, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Successories, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Sun City Condo Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | SunTrust Bank | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Sunflower Appraisal | 7100-000 | NA | NA | NA | NA |
| N/F | SureHits | 7100-000 | NA | NA | NA | NA |
| N/F | Sweet & Bakers Insurance Brokers | 7100-000 | $234.00 | NA | NA | NA |
| N/F | Swift Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | Sydia Thomas Garcia | 7100-000 | NA | NA | NA | NA |
| N/F | System Parking | 7100-000 | NA | NA | NA | NA |
| N/F | Szopinski's Den, INc. | 7100-000 | NA | NA | NA | NA |
| N/F | TICAM Investments | 7100-000 | NA | NA | NA | NA |
| N/F | TLC Art | 7100-000 | NA | NA | NA | NA |
| N/F | Teachers Credit Union | 7100-000 | NA | NA | NA | NA |
| N/F | Ted Patton | 7100-000 | NA | NA | NA | NA |
| N/F | Ted Wilson | 7100-000 | NA | NA | NA | NA |
| N/F | TelePacific Communications | 7100-000 | $4,634.76 | NA | NA | NA |
| N/F | Telephone Support Services | 7100-000 | NA | NA | NA | NA |

| N/F | Tempe Police Department Alarm Unit | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Tena Companies Incorporated | 7100-000 | $10.00 | NA | NA | NA |
| N/F | Tennessee Unclaimed Property Division | 7100-000 | $4,311.39 | NA | NA | NA |
| N/F | The Appraisal Company | 7100-000 | NA | NA | NA | NA |
| N/F | The Atlanta Journal and Constitution | 7100-000 | NA | NA | NA | NA |
| N/F | The Bond Exchange | 7100-000 | NA | NA | NA | NA |
| N/F | The Bryant Company | 7100-000 | NA | NA | NA | NA |
| N/F | The Closing Group | 7100-000 | NA | NA | NA | NA |
| N/F | The Continental Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | The Courier-Journal | 7100-000 | NA | NA | NA | NA |
| N/F | The Hartford | 7100-000 | $188.00 | NA | NA | NA |
| N/F | The Jones Company Appraisers LLC | 7100-000 | NA | NA | NA | NA |
| N/F | The Lamar Companies | 7100-000 | NA | NA | NA | NA |
| N/F | The Planning Solutions Group Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | The University of Chicago | 7100-000 | NA | NA | NA | NA |
| N/F | TheBoardNetwork.com | 7100-000 | NA | NA | NA | NA |
| N/F | Theresa Adkins | 7100-000 | NA | NA | NA | NA |
| N/F | Theresa Irish | 7100-000 | NA | NA | NA | NA |
| N/F | Theron English | 7100-000 | NA | NA | NA | NA |
| N/F | Thode Law Office | 7100-000 | NA | NA | NA | NA |

| N/F | Thomas Carrabine | 7100-000 | NA | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Thomas Dowhan | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Erickson | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Hensley | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas Stuckey | 7100-000 | NA | NA | NA | NA |
| N/F | Thomas and Rosanna Greene | 7100-000 | NA | NA | NA | NA |
| N/F | Thomson West | 7100-000 | NA | NA | NA | NA |
| N/F | Tiffany Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Tiffany Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Tim Brennan | 7100-000 | NA | NA | NA | NA |
| N/F | Timothy Geddes | 7100-000 | NA | NA | NA | NA |
| N/F | Timothy and Lynne Reagan | 7100-000 | NA | NA | NA | NA |
| N/F | Tina Adams | 7100-000 | NA | NA | NA | NA |
| N/F | Todd Soble | 7100-000 | NA | NA | NA | NA |
| N/F | Tom C. Rice Ltd. | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Gettman & Associates | 7100-000 | NA | NA | NA | NA |
| N/F | Top Quality Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | TraceCorp Settlement Service | 7100-000 | $26,533.86 | NA | NA | NA |
| N/F | Training Pro | 7100-000 | NA | NA | NA | NA |
| N/F | Treasurer of Vigo County | 7100-000 | NA | NA | NA | NA |
| N/F | Treasurer of Virginia | 7100-000 | NA | NA | NA | NA |

| N/F | Treasurer, Kentucky Unemployment Ins, Fund | 7100-000 | NA | NA | NA | NA |
|-----|------|----------|-----|-----|-----|-----|
| N/F | Tri-City Appraisers | 7100-000 | NA | NA | NA | NA |
| N/F | Tri-State Fire Protection, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Tricony CFC, LLC | 7100-000 | $29,548.73 | NA | NA | NA |
| N/F | Trott & Trott | 7100-000 | NA | NA | NA | NA |
| N/F | Troy Kibbee | 7100-000 | NA | NA | NA | NA |
| N/F | UNC Career Services | 7100-000 | NA | NA | NA | NA |
| N/F | US Postal Service | 7100-000 | $700.00 | NA | NA | NA |
| N/F | US Property and Appraisal Services Corp | 7100-000 | NA | NA | NA | NA |
| N/F | USPS Disbursing Officer | 7100-000 | NA | NA | NA | NA |
| N/F | UWM Diversity Career Day | 7100-000 | NA | NA | NA | NA |
| N/F | UWM Just In Time Career Fair | 7100-000 | NA | NA | NA | NA |
| N/F | Uhaul | 7100-000 | $631.20 | NA | NA | NA |
| N/F | United States Courts | 7100-000 | NA | NA | NA | NA |
| N/F | United Van Lines | 7100-000 | $6,884.92 | NA | NA | NA |
| N/F | United Wholesale Mortgage | 7100-000 | NA | NA | NA | NA |
| N/F | Universal Document Express | 7100-000 | NA | NA | NA | NA |
| N/F | Universal Property & Casual Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | University of Colorado Denver | 7100-000 | NA | NA | NA | NA |
| N/F | University of Dayton | 7100-000 | NA | NA | NA | NA |

| N/F | University of Washington Bothell Career | 7100-000 | NA | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Utah Division of Real Estate | 7100-000 | NA | NA | NA | NA |
| N/F | Utah State Tax Commission | 7100-000 | NA | NA | NA | NA |
| N/F | Valencia Bowman | 7100-000 | NA | NA | NA | NA |
| N/F | Vanderburgh County Treasurer | 7100-000 | NA | NA | NA | NA |
| N/F | Varvara Zhukova and Shamim Akhter | 7100-000 | NA | NA | NA | NA |
| N/F | Vasey | 7100-000 | $577.00 | NA | NA | NA |
| N/F | Vectren Energy Delivery | 7100-000 | $2,361.18 | NA | NA | NA |
| N/F | Vendair Vending | 7100-000 | $45.68 | NA | NA | NA |
| N/F | VerityDeposit.com | 7100-000 | $225.00 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $1,356.07 | NA | NA | NA |
| N/F | Vermont Dept. of Banking, Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Veterans Administration | 7100-000 | NA | NA | NA | NA |
| N/F | Veterans Affair | 7100-000 | NA | NA | NA | NA |
| N/F | Village of Schaumburg | 7100-000 | NA | NA | NA | NA |
| N/F | Virginia A. Williams | 7100-000 | NA | NA | NA | NA |
| N/F | Vorland Land Company | 7100-000 | NA | NA | NA | NA |
| N/F | Wachovia | 7100-000 | $25.00 | NA | NA | NA |
| N/F | Wainwright and Associates | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Walter & Jovanna Holliman | 7100-000 | NA | NA | NA | NA |

| N/F | Walter & Susan Donovan | 7100-000 | NA | NA | NA | NA |
|-----|------------------------|----------|------|------|------|------|
| N/F | Walter and Linda Kenny | 7100-000 | NA | NA | NA | NA |
| N/F | Washington Mutual | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Washington State Treasurer | 7100-000 | NA | NA | NA | NA |
| N/F | Wayne Wesa | 7100-000 | NA | NA | NA | NA |
| N/F | Wells Fargo | 7100-000 | NA | NA | NA | NA |
| N/F | Wellshaven, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Wentworth Gordon | 7100-000 | NA | NA | NA | NA |
| N/F | Wesley & Shannon Wymer | 7100-000 | NA | NA | NA | NA |
| N/F | West Asset Management | 7100-000 | NA | NA | NA | NA |
| N/F | West Payment Center | 7100-000 | $7,179.70 | NA | NA | NA |
| N/F | West Shore Appraisal Company, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Westcore Pyramid | 7100-000 | $17,258.54 | NA | NA | NA |
| N/F | Whitlow Appraisals | 7100-000 | NA | NA | NA | NA |
| N/F | William & Lorraine Williams | 7100-000 | NA | NA | NA | NA |
| N/F | William Cherry Agency | 7100-000 | NA | NA | NA | NA |
| N/F | William Hatton | 7100-000 | NA | NA | NA | NA |
| N/F | William Jones RLS | 7100-000 | NA | NA | NA | NA |
| N/F | William Lott | 7100-000 | NA | NA | NA | NA |
| N/F | Wilson Appraisal Service | 7100-000 | NA | NA | NA | NA |

| N/F | Wisconsin Dept. of Financial | 7100-000 | NA | NA | NA | NA |
| N/F | Wisconsin Partnership of Housing Development | 7100-000 | NA | NA | NA | NA |
| N/F | Wise Appraisal Service, LLC | 7100-000 | $500.00 | NA | NA | NA |
| N/F | Wolters Kluwer | 7100-000 | NA | NA | NA | NA |
| N/F | Womble Carlyle Sandridge & Rice | 7100-000 | $207.00 | NA | NA | NA |
| N/F | Worker Training Fund | 7100-000 | NA | NA | NA | NA |
| N/F | Wyoming Department of Audit | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,973,793.82** | **$36,187,366.15** | **$34,266,876.27** | **$7,262.20** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  08-12645- CSS

**Case Name:**  ACE MORTGAGE FUNDING, LLC

**For Period Ending:**  08/06/2021

**Trustee Name:**  (280160) George L. Miller

**Date Filed (f) or Converted (c):**  11/05/2008 (f)

**§ 341(a) Meeting Date:**  12/17/2008

**Claims Bar Date:**  02/17/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS - FIFTH THIRD A/C #3094 (Payroll) | 0.00 | 203,724.14 | | 203,724.14 | FA |
| 2 | BANK ACCOUNT - UBOC A/C #1399<br>First Collateral Operating Account #XXXXXX1399. Closed December, 2007 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | BANK ACCOUNT - FIRST INDIANA (NOW M&I) A/C #7200<br>FSA Plan Checking Acct #XXXXXX7200 - Bank set off on balance because of security interest | 8,467.00 | 0.00 | | 0.00 | FA |
| 4 | SECURITY DEPOSIT - SF-HIW Harborview Plaza LP<br>Security Deposit with Landlord | 16,479.96 | 50,000.00 | | 39,838.78 | |
| 5 | Numerous Mass-Produced Lithographs, Posters, and Office Decor Items (Various Locations)<br>Based upon Trustee's review of the books and records, the assets located throughout the country have de minimis value. | 1,250.00 | 1,250.00 | | 0.00 | |
| 6 | INSURANCE POLICIES- Travelers # 6010124269<br>Flood Foreclosed Property Policy<br>Travelers Flood Service Center<br>13401 W 98th Street<br>Lenexa, KS 66215 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | STOCK - Ace Consulting Services | Unknown | 0.00 | | 0.00 | FA |
| 8 | INTEREST IN PARTNERSHIP - Ace Consulting Services<br>Cordoba, Argentina | Unknown | 0.00 | | 0.00 | FA |
| 9 | A/R - Karra and Michael Evans | 14,919.00 | 2,000.00 | | 1,901.38 | FA |
| 10 | PATENTS<br>Trustee did not locate any patents or intellectual property. | Unknown | 0.00 | | 0.00 | FA |
| 11 | LICENSES<br>Trustee determined licenses were of no value. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | OFFICE EQUIPMENT | 2,387,390.53 | 750,000.00 | | 253,538.46 | FA |
| 13 | MORTGAGES HELD FOR SALE | 4,276,879.28 | 2,500,000.00 | | 523,107.20 | FA |
| 14 | REAL ESTATE OWNED<br>19161 AVON AVE., DETROIT, MI 48219<br>The Trustee has determined that the Debtor sold this real estate prior to filing bankruptcy | 4,000.00 | 100,000.00 | | 0.00 | FA |
| 15 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 16 | BROKER ORIGINATION FEES (u) | 100,000.00 | 100,000.00 | | 162,789.02 | FA |
| 17 | REFUND (u) | 5,000.00 | 5,000.00 | | 39,233.60 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 08-12645- CSS

**Case Name:** ACE MORTGAGE FUNDING, LLC

**For Period Ending:** 08/06/2021

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 11/05/2008 (f)

**§ 341(a) Meeting Date:** 12/17/2008

**Claims Bar Date:** 02/17/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | SETTLEMENT PROCEEDS (u) | 100.00 | 100.00 | | 13.73 | FA |
| 19 | PREFERENCES AND FRAUDULENT CONVEYANCE (u)<br>$8,832,847.49 = 90-day payments reported on the SOFA;<br>$7,495,863.60 = Transfers made during the preference period | 7,495,863.60 | 150,000.00 | | 349,251.81 | FA |
| 20 | REAL ESTATE OWNED<br>880 SW 5TH ST., LINCOLN CITY, OR 97367 | 485,000.00 | 100,000.00 | | 300,000.00 | FA |
| 21 | REAL ESTATE: 117 S DRIVER ST., DURHAM, NC 27703<br>Property sold prepetition | 22,000.00 | 0.00 | | 0.00 | |
| 22 | VOID | 0.00 | 0.00 | | 0.00 | FA |
| 23 | TAX REFUND - OREGON, 2008 (u) | 265.09 | 265.09 | | 265.09 | FA |
| 24 | REAL ESTATE OWNED<br>1851 ROCKLAND DRIVE, ATLANTA, GA 30316 | 27,294.18 | 27,294.18 | | 35,000.00 | FA |
| 25 | DISTRIBUTION FROM CHAPTER 13 (u) | 651.71 | 651.71 | | 651.71 | FA |
| 26 | BANK ACCOUNT - BMO HARRIS A/C #0107<br>M&I Bank (f/k/a/First Indiana) Warehouse Checking Acct #XXXXX0107 - BMO Harris acquired M&I Bank 12/17/2010 | 18,039.00 | 11,252.23 | | 11,252.23 | FA |
| 27 | BANK ACCOUNT - BMO HARRIS A/C 7475<br>M&I Bank (f/k/a/First Indiana) Lockbox Checking Acct #XXXXX7475 - BMO Harris acquired M&I Bank 12/17/2010 | 33,754.00 | 29,274.97 | | 29,274.97 | FA |
| 28 | BANK ACCOUNT - BMO HARRIS A/C #7006<br>M&I Bank (f/k/a/First Indiana) AMF Operating Acct #XXXXX7006 - BMO Harris acquired M&I Bank 12/17/2010 | 422.00 | 422.22 | | 422.22 | FA |
| 29 | BANK ACCOUNT - BMO HARRIS A/C #1067<br>M&I Bank (f/k/a/First Indiana) Warehouse Trust Acct #XXXXX1067 - BMO Harris acquired M&I Bank 12/17/2010 | 11,511.00 | 7,509.09 | | 7,509.09 | FA |
| 30 | UNCLAIMED FUNDS - North Carolina Farm Bureau (u) | 348.00 | 348.00 | | 348.00 | FA |
| 31 | Void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Excess Sale Proceeds (u)<br>11746 Desert Glen St.<br>Adelanto, CA 92301 | 92,325.65 | 92,325.65 | | 61,550.43 | FA |
| 33 | UNCLAIMED FUNDS - PA (u) | 7,512.91 | 7,512.91 | | 7,512.91 | FA |
| 34 | Unclaimed Funds - State of Arizona (u) | 10,726.42 | 10,726.42 | | 10,726.42 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 08-12645- CSS

**Case Name:** ACE MORTGAGE FUNDING, LLC

**For Period Ending:** 08/06/2021

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 11/05/2008 (f)

**§ 341(a) Meeting Date:** 12/17/2008

**Claims Bar Date:** 02/17/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | Unclaimed Funds - State of Michigan: AUPD Trust (u) | 438.75 | 438.75 | | 438.75 | FA |
| 36 | Bank Account - Fifth Third Bank A/C #3078 | 128,677.00 | 1,994.41 | | 1,994.41 | FA |
| 37 | SECURITY DEPOSIT - Duke Realty Limited Partnership<br><br>St. Louis Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 9,918.33 | 0.00 | | 0.00 | FA |
| 38 | SECURITY DEPOSIT - PP Indianapolis V Project Corporation<br><br>North Indy Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 7,370.04 | 0.00 | | 0.00 | FA |
| 39 | SECURITY DEPOSIT - Hannay Investments<br><br>Tempe Office Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 18,790.00 | 0.00 | | 0.00 | FA |
| 40 | SECURITY DEPOSIT - Duke Realty Ohio<br><br>Cincinnati Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 18,677.29 | 0.00 | | 0.00 | FA |
| 41 | SECURITY DEPOSIT - Orsett Properties, Ltd.<br><br>Scottsdale Office Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 16,360.75 | 0.00 | | 0.00 | FA |
| 42 | SECURITY DEPOSIT - Geneva Management Services<br><br>Eden Prairie Office Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 10,971.88 | 0.00 | | 0.00 | FA |
| 43 | SECURITY DEPOSIT - Liberty Property Limited Partnership<br><br>Jacksonville Office Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 17,814.92 | 0.00 | | 0.00 | FA |
| 44 | SECURITY DEPOSIT - Parkway Realty Services<br><br>Orlando Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 20,691.96 | 0.00 | | 0.00 | FA |
| 45 | SECURITY DEPOSIT - NC Owner c/o Eola Capital LLC<br><br>Charlotte Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 14,353.63 | 0.00 | | 0.00 | FA |
| 46 | SECURITY DEPOSIT - Tricony CFC, LLC<br><br>Ft. Lauderdale Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 24,911.55 | 0.00 | | 0.00 | FA |
| 47 | SECURITY DEPOSIT - RB Management Services<br><br>Atlanta South Security Deposit with Landlord<br>Security Deposit applied to unpaid rent. | 3,600.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  4

Case No.:    08-12645- CSS

Case Name:    ACE MORTGAGE FUNDING, LLC

**For Period Ending:**    08/06/2021

Trustee Name:    (280160) George L. Miller

Date Filed (f) or Converted (c):    11/05/2008 (f)

§ 341(a) Meeting Date:    12/17/2008

Claims Bar Date:    02/17/2009

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 48 | SECURITY DEPOSIT - Maguire Properties, Inc.  Los Angeles Security Deposit with Landlord Security Deposit applied to unpaid rent. | 49,988.14 | 0.00 | | 0.00 | FA |
| 49 | SECURITY DEPOSIT - Kruse Way  Portland Deposit with Landlord Security Deposit applied to unpaid rent. | 25,241.67 | 0.00 | | 0.00 | FA |
| 50 | SECURITY DEPOSIT - Westcore Pyramid  Denver Office Security Deposit with Landlord Security Deposit applied to unpaid rent. | 16,500.00 | 0.00 | | 0.00 | FA |
| 51 | SECURITY DEPOSIT - Indy West  Corporate Security Deposit with Utility Provider Security Deposit applied to unpaid utilities. | 0.00 | 0.00 | | 0.00 | FA |
| 52 | SECURITY DEPOSIT - Las Vegas  Security Deposit with Utility Provider Security Deposit applied to unpaid utilities. | 0.00 | 0.00 | | 0.00 | FA |
| 53 | SECURITY DEPOSIT - Chicago N, Chicago S  Security Deposit with Utility Provider Security Deposit applied to unpaid utilities. | 668.60 | 0.00 | | 0.00 | FA |
| 54 | SECURITY DEPOSIT - Indy West  Corporate Security Deposit with Utility Provider Security Deposit applied to unpaid utilities. | 18.72 | 0.00 | | 0.00 | FA |
| 55 | SECURITY DEPOSIT - Indy West  Corporate Security Deposit with Utility Provider Security Deposit applied to unpaid utilities. | 3,433.25 | 0.00 | | 0.00 | FA |
| 56 | SECURITY DEPOSIT - Las Vegas  Security Deposit with Utility Provider Security Deposit applied to unpaid utilities. | 0.00 | 0.00 | | 0.00 | FA |
| 57 | SECURITY DEPOSIT - Merrillville  Security Deposit with Utility Provider Security Deposit applied to unpaid utilities. | 0.00 | 0.00 | | 0.00 | FA |
| 58 | SECURITY DEPOSIT - Indy West  Corporate Security Deposit with Utility Provider Security Deposit applied to unpaid utilities. | 108.97 | 0.00 | | 0.00 | FA |
| 59 | SECURITY DEPOSIT - Evansville  Security Deposit With Utility Provider Security Deposit applied to unpaid utilities. | 0.00 | 0.00 | | 0.00 | FA |
| 60 | INSURANCE POLICIES- Lloyds, Swett & Crawford #NMB1010184  Flood Foreclosed Property Policy Lloyds, Swett & Carwford 3715 Northside Pkwy NW Building 200, Suite 800 Atlanta, GA 30327-2806 Based upon Trustee investigation there were no refunds or other amounts due the estate from these insurance policies | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 5

**Case No.:** 08-12645- CSS

**Case Name:** ACE MORTGAGE FUNDING, LLC

**For Period Ending:** 08/06/2021

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 11/05/2008 (f)

**§ 341(a) Meeting Date:** 12/17/2008

**Claims Bar Date:** 02/17/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 61 | INSURANCE POLICIES- Lloyds #sua11337<br><br>Professional Services Liability Policy<br>Lloyds<br>Stateside Underwriting Agency, Inc.<br>5435 Bull Valley Road<br>Suite 212<br>McHenry, IL 60050<br>Based upon Trustee investigation there were no refunds or other amounts due the estate from these insurance policies | 0.00 | 0.00 | | 0.00 | FA |
| 62 | INSURANCE POLICIES- Lloyds # SUA3016<br><br>Special Mortgage Bankers Bond<br>Lloyds<br>Stateside Underwriting Agency, Inc<br>5435 Bull Valley Road<br>Suite 212<br>McHenry, IL 60050<br>Based upon Trustee investigation there were no refunds or other amounts due the estate from these insurance policies | 0.00 | 0.00 | | 0.00 | FA |
| 63 | INSURANCE POLICIES- Surety Bonds- HARTFORD<br><br>Surety Bonds- AZ, CA, CO, FL, GA, ID, IL, IA, MI, MN, NH, NM, OH, OR, WI and WY<br>The Hartford Financial Services Group<br>One Hartford Plaza<br>Hartford, CT 06155<br>Based upon Trustee investigation there were no refunds or other amounts due the estate from these insurance policies | 0.00 | 0.00 | | 0.00 | FA |
| 64 | INSURANCE POLICIES- Surety Bonds- ZURICH<br><br>Surety Bonds- KS, WI<br>Zurich North American<br>1400 American Lane<br>Schaumberg, IL 60196<br>Based upon Trustee investigation there were no refunds or other amounts due the estate from these insurance policies | 0.00 | 0.00 | | 0.00 | FA |
| 65 | INSURANCE POLICIES- Surety Bonds- GREAT AMERICAN<br><br>Surety Bonds- NC, WA, AK and IN<br>Great American Insurance Corporation<br>580 Walnut Street<br>Cincinnati, OH 45202<br>Based upon Trustee investigation there were no refunds or other amounts due the estate from these insurance policies | 0.00 | 0.00 | | 0.00 | FA |
| 66 | A/R - Countrywide Home Loans<br>Deemed uncollectible | 50,000.00 | 7,000.00 | | 0.00 | FA |
| 67 | A/R - Greenwood & Hall<br>Deemed uncollectible | 245,757.00 | 33,000.00 | | 0.00 | FA |
| 68 | A/R - LogicCall<br>Deemed uncollectible | 36,350.00 | 5,000.00 | | 0.00 | FA |
| 69 | A/R - Ace Holding Company<br>Intercompany receivable deemed uncollectible | 271,905.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  6

Case No.:  08-12645- CSS

Case Name:    ACE MORTGAGE FUNDING, LLC

**For Period Ending:**    08/06/2021

Trustee Name:    (280160) George L. Miller

Date Filed (f) or Converted (c):    11/05/2008 (f)

§ 341(a) Meeting Date:    12/17/2008

Claims Bar Date:    02/17/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 70 | A/R - Ace Imaging<br>Intercompany receivable deemed uncollectible | 75,515.00 | 0.00 | | 0.00 | FA |
| 71 | A/R - Archer Land Title<br>Intercompany receivable deemed uncollectible | 510,598.00 | 0.00 | | 0.00 | FA |
| 72 | A/R - Jessica Bagwell (u)<br>Represents payments made by Debtor to employees recorded as advanced payroll; investigation of amounts showed employees provided services and other defenses equal to or in excess of amounts advanced but Debtor failed to record such offsets.  Trustee believes uncollectible. | 16,080.00 | 2,000.00 | | 0.00 | FA |
| 73 | Advanced Payroll (u)<br>Payments made by Debtor to employees recorded as advanced payroll; investigation of amounts showed employees provided services and other defenses equal to or in excess of amounts advanced but Debtor failed to record such offsets.  Trustee believes uncollectible. | 376,215.00 | 51,000.00 | | 0.00 | FA |
| 74 | VOID (u)<br>Prepaid taxes due to sale of 1851 Rockland Drive, Atlanta, GA | VOID | VOID | VOID | VOID | VOID |
| 75 | VOID (u)<br>Prepaid taxes due to sale of 1851 Rockland Drive, Atlanta, GA | VOID | VOID | VOID | VOID | VOID |
| 76 | Unclaimed Funds - State of California (u) | 12,866.76 | 12,866.76 | | 12,866.76 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 1,212.52 | FA |
| **77** | **Assets Totals (Excluding unknown values)** | **$17,004,021.54** | **$4,262,956.53** | | **$2,054,423.63** | **$0.00** |

**Major Activities Affecting Case Closing:**

12/31/2016:  Possible collection of default judgments from preference litigation.  Determination of security interest in certain assets of debtor.  Evaluation of potential asset recoveries.

12/31/2017: Determination of security interest in certain assets of debtor.  Evaluation of potential asset recoveries.

12/31/2018:  Resolution of final claims.  Final fee applications and 2018 tax returns.  Trustee report anticipated for 02/28/2019.

**Initial Projected Date Of Final Report (TFR):**    03/31/2011        **Current Projected Date Of Final Report (TFR):**    09/03/2019 (Actual)

# Form 2

**Exhibit 9**

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***7915 | Account #: | ******6493 MONEY MARKET ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/11/08 | {16} | NATIONS TITLE AGENCY INC | 10404 CARROLL ROAD CLOSING FEES | 1229-000 | 6.45 | | 6.45 |
| 11/11/08 | {16} | NATIONS TITLE AGENCY INC | 847 WILSON STREET CLOSING FEES | 1229-000 | 2,779.88 | | 2,786.33 |
| 11/11/08 | {16} | NATIONS TITLE AGENCY INC | 847 WILSON STREET CLOSING FEES | 1229-000 | 6.45 | | 2,792.78 |
| 11/11/08 | {16} | NATIONS TITLE AGENCY INC | 10404 CARROLL ROAD CLOSING FEES | 1229-000 | 3,916.79 | | 6,709.57 |
| 11/11/08 | {16} | ARCHER LAND TITLE LLC | JAMES WHITE CLOSING FEES | 1229-000 | 9,705.00 | | 16,414.57 |
| 11/11/08 | {16} | TRUSTWORTHY LAND TITLE CO, INC | RUTH RHODES CLOSING FEES | 1229-000 | 1,194.27 | | 17,608.84 |
| 11/11/08 | {16} | TRUSTWORTHY LAND TITLE CO, INC | RUTH RHODES CLOSING FEES | 1229-000 | 1,186.40 | | 18,795.24 |
| 11/12/08 | {16} | NATIONS TITLE AGENCY INC | 136 PATRICK ST CLOSING FEES | 1229-000 | 1,375.36 | | 20,170.60 |
| 11/12/08 | {16} | TITLE SERVICES | FILE NO 2730 CLOSING FEES | 1229-000 | 2,214.19 | | 22,384.79 |
| 11/12/08 | {16} | NATIONS TITLE AGENCY INC | 6219 RENE ST CLOSING FEES | 1229-000 | 3,599.57 | | 25,984.36 |
| 11/12/08 | {16} | FIRST AMERICAN TITLE COMPANY | FILE NO ****-***1915 CLOSING FEES | 1229-000 | 2,876.78 | | 28,861.14 |
| 11/12/08 | {16} | CHICAGO TITLE INSURANCE COMPANY | 106 CARRIAGE CT CLOSING FEES | 1229-000 | 6,296.77 | | 35,157.91 |
| 11/12/08 | {16} | TICOR TITLE INSURANCE COMPANY | 5120 NORTHEAST 36TH AVE CLOSING FEES | 1229-000 | 8,060.15 | | 43,218.06 |
| 11/12/08 | {16} | CHICAGO TITLE INSURANCE COMPANY | 210 E. NIKKI LANE CLOSING FEES | 1229-000 | 4,070.00 | | 47,288.06 |
| 11/12/08 | {16} | NATIONS TITLE AGENCY INC | CLOSING FEES | 1229-000 | 3,176.88 | | 50,464.94 |
| 11/12/08 | {16} | LAND AMERICA ALBUQUERQUE TITLE | FILE NO ******5464 CLOSING FEES | 1229-000 | 4,759.80 | | 55,224.74 |
| 11/12/08 | {16} | CHICAGO TITLE INSURANCE COMPANY | 2533 EAST C STREET | 1229-000 | 4,849.54 | | 60,074.28 |
| 11/12/08 | {16} | FIDELITY INSURANCE COMPANY | 4544 W. BERRIDGE LANE CLOSING FEES | 1229-000 | 1,816.51 | | 61,890.79 |
| 11/12/08 | {16} | CHICAGO TITLE INSURANCE COMPANY | 109 CRESENT DR CLOSING FEES | 1229-000 | 3,440.88 | | 65,331.67 |
| 11/12/08 | {16} | NORTHWEST TITLE AGENCY | FILE NO. **-****2690 CLOSING FEES; TRANSACTION VOIDED 12/08/08 | 1229-000 | 7,833.87 | | 73,165.54 |
| 11/12/08 | {16} | CHICAGO TITLE INSURANCE COMPANY | 104 PULLMAN AVE CLOSING FEES | 1229-000 | 4,672.36 | | 77,837.90 |
| 11/12/08 | {16} | CHICAGO TITLE INSURANCE COMPANY | 347 N. BRIDGE ST CLOSING FEES | 1229-000 | 2,062.50 | | 79,900.40 |
| 11/12/08 | {16} | FIRST TITLE AGENCY | FILE NO. 0802936 CLOSING FEES | 1229-000 | 1,261.33 | | 81,161.73 |
| 11/12/08 | {16} | NATIONS TITLE AGENCY INC | 600 W SHADY GLEN LN CLOSING FEES | 1229-000 | 5,231.99 | | 86,393.72 |
| 11/12/08 | {16} | FIDELITY INSURANCE COMPANY | 18829 E. 23RD AVE CT CLOSING FEES | 1229-000 | 5,819.50 | | 92,213.22 |
| 11/26/08 | {1} | FIFTH THIRD BANK | CHECKING ACCT ******3094 PAYROLL CLOSING FEES | 1129-000 | 203,724.14 | | 295,937.36 |
| 11/28/08 | Int | Bank of America | Interest Rate 0.350 | 1270-000 | 9.00 | | 295,946.36 |
| 12/01/08 | {17} | THE HARTFORD | INSURANCE REFUND - ACCT 12069092 | 1229-000 | 196.00 | | 296,142.36 |
| 12/04/08 | {16} | WYOMING LAND TITLE | 2413 WESTRIDGE DR CLOSING FEES | 1229-000 | 5,004.70 | | 301,147.06 |

Page Subtotals:     $301,147.06     $0.00

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***7915 | Account #: | ******6493 MONEY MARKET ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/08 | {16} | CHICAGO TITLE INSURANCE COMPANY | 145A N. US HIGHWAY 95A CLOSING FEES | 1229-000 | 3,087.89 | | 304,234.95 |
| 12/05/08 | {16} | FIDELITY NATIONAL TITLE INSURANCE COMPANY | 629 S. CEDAR AVE CLOSING FEES | 1229-000 | 5,084.94 | | 309,319.89 |
| 12/08/08 | {17} | TREASURER OF THE STATE OF MISSOURI | TAX REFUND - 4TH QUARTER 2008 WITHHOLDING | 1229-000 | 14.66 | | 309,334.55 |
| 12/08/08 | {17} | TREASURER OF THE STATE OF MISSOURI | TAX REFUND - 4TH QUARTER 2008 WITHHOLDING | 1229-000 | 21.86 | | 309,356.41 |
| 12/08/08 | {17} | N.C. FARM BUREAU MUTUAL INSURANCE | INSURANCE REFUND - POLICY #HP537759 | 1229-000 | 71.00 | | 309,427.41 |
| 12/08/08 | {16} | NORTHWEST TITLE AGENCY | Stop payment was issued | 1229-000 | -7,833.87 | | 301,593.54 |
| 12/08/08 | {16} | ARCHER LAND TITLE LLC | CHECK RETURNED 12-8-08 | 1229-000 | -9,705.00 | | 291,888.54 |
| 12/09/08 | {16} | FIDELITY INSURANCE COMPANY | check stopped payment | 1229-000 | -1,816.51 | | 290,072.03 |
| 12/10/08 | {16} | FIDELITY NATIONAL TITLE INSURANCE COMPANY | 5105 NORTHEAST 73RD DRIVE CLOSING FEES | 1229-000 | 15,293.60 | | 305,365.63 |
| 12/10/08 | {17} | TREASURER OF THE STATE OF MISSOURI | TAX REFUND - 4TH QUARTER 2008 WITHHOLDING | 1229-000 | 353.68 | | 305,719.31 |
| 12/11/08 | | TRANSFER FROM ACCT# XXXXXX6671 | Transfer of Funds back | 9999-000 | 305,719.31 | | 611,438.62 |
| 12/11/08 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds to pay Duke Realty Invoice | 9999-000 | | 305,719.31 | 305,719.31 |
| 12/11/08 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds to pay Duke Realty Invoice | 9999-000 | | 222.00 | 305,497.31 |
| 12/16/08 | {17} | QWEST CORP | OVERPAYMENT REFUND | 1229-000 | 189.96 | | 305,687.27 |
| 12/22/08 | {16} | WYOMING LAND TITLE | Check was returned. Collected 01/21/09 | 1229-000 | -5,004.70 | | 300,682.57 |
| 12/31/08 | Int | Bank of America | Interest Rate 0.110 | 1270-000 | 70.14 | | 300,752.71 |
| 01/05/09 | {4} | SF-HIW HARBORVIEW PLAZA LP | SECURITY DEPOSIT REFUND | 1129-000 | 39,838.78 | | 340,591.49 |
| 01/07/09 | | TRANSFER TO ACCT# XXXXXX6671 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | 305.49 | 340,286.00 |
| 01/07/09 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds to pay Hill Archive | 9999-000 | | 10,715.96 | 329,570.04 |
| 01/09/09 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds TO PAY INVOICES | 9999-000 | | 8,861.25 | 320,708.79 |
| 01/13/09 | {17} | INSIGHT SOURCING GROUP | OFFICE DEPOT REBATE - Q3 2008 | 1229-000 | 1,295.67 | | 322,004.46 |
| 01/20/09 | {16} | FIDELITY INSURANCE COMPANY | 18829 E. 23RD AVE CT TO CORRECT ORIGINAL DEPOSIT MADE ON 11-12-08 | 1229-000 | 0.40 | | 322,004.86 |
| 01/21/09 | {16} | WYOMING LAND TITLE COMPANY | 2413 WESTRIDGE DRIVE CLOSING FEES | 1229-000 | 5,004.70 | | 327,009.56 |
| 01/23/09 | {13} | CHARLES SIBLEY | MORTGAGE PAYMENT - 7627 BOOKBINDER DRIVE | 1129-000 | 2,320.00 | | 329,329.56 |
| 01/23/09 | {13} | GUILDFORD INVESTMENTS | 764 EAST 700 STREET- MORTGAGE PAYMENT | 1129-000 | 2,460.92 | | 331,790.48 |
| 01/23/09 | {9} | KARRA EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 331,936.74 |
| 01/23/09 | {13} | MURRAY HUNTER | MORTGAGE PAYMENT ACCT # 500778 | 1129-000 | 583.95 | | 332,520.69 |

Page Subtotals:  **$357,197.64**  **$325,824.01**

{ } Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******6493 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/28/09 | {16} | REGISTERED ABSTRACTERS INC | 12151 WACONIA STREET NE #D ANTHONY ROWE AND KATHLEEN STEVENSON; CLOSING FEES | 1229-000 | 9.90 | | 332,530.59 |
| 01/28/09 | {16} | REGISTERED ABSTRACTERS INC | 12151 WACONIA STREET NE #D ANTHONY ROWE AND KATHLEEN STEVENSON; CLOSING FEES | 1229-000 | 470.00 | | 333,000.59 |
| 01/30/09 | Int | Bank of America | Interest Rate 0.080 | 1270-000 | 22.97 | | 333,023.56 |
| 02/02/09 | {17} | ADT SECURITY  SERVICES | REFUND OF ACCT #60160/433 | 1229-000 | 1,121.49 | | 334,145.05 |
| 02/03/09 | | TRANSFER TO ACCT# XXXXXX6671 | TRANSFER OF FUNDS TO PAY HILL ARCHIVE | 9999-000 | | 192.60 | 333,952.45 |
| 02/04/09 | {17} | AT & T | REFUND OF ACCOUNT BALANCE | 1229-000 | 51.14 | | 334,003.59 |
| 02/09/09 | {36} | FIFTH THIRD BANK | BANK ACCOUNT #******3078 | 1129-000 | 1,994.41 | | 335,998.00 |
| 02/09/09 | {9} | KARRA EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 336,144.26 |
| 02/09/09 | {17} | AT & T | REFUND OF ACCOUNT BALANCE | 1229-000 | 0.09 | | 336,144.35 |
| 02/09/09 | {18} | FTC V. DATACOM MARKETING | FTC SETTLEMENT PROCEEDS | 1249-000 | 8.23 | | 336,152.58 |
| 02/19/09 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds to PAY HILL ARCHIVE | 9999-000 | | 40,526.25 | 295,626.33 |
| 02/23/09 | {9} | KARRA EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 295,772.59 |
| 02/27/09 | Int | Bank of America | Interest Rate 0.080 | 1270-000 | 19.67 | | 295,792.26 |
| 03/23/09 | {17} | AMERICAN EXPRESS | REFUND OF ACCOUNT ENDING IN 06436 | 1229-000 | 76.89 | | 295,869.15 |
| 03/26/09 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 45,327.98 | 250,541.17 |
| 03/31/09 | Int | Bank of America | Interest Rate 0.080 | 1270-000 | 19.51 | | 250,560.68 |
| 04/01/09 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds to PAY HILL ARCHIVE | 9999-000 | | 3,133.07 | 247,427.61 |
| 04/06/09 | {17} | AUDITOR OF STATE OF INDIANA | TAX REFUND - 2008 INCOME | 1229-000 | 1,894.35 | | 249,321.96 |
| 04/09/09 | {17} | SF-HIW HARBORVIEW PLAZA LP | REFUND OF SECURITY DEPOSIT | 1229-000 | 22,831.58 | | 272,153.54 |
| 04/24/09 | {9} | MICHAEL EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 272,299.80 |
| 04/24/09 | {9} | MICHAEL EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 272,446.06 |
| 04/27/09 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds to PAY HILL ARCHIVE | 9999-000 | | 3,133.07 | 269,312.99 |
| 04/30/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 20.52 | | 269,333.51 |
| 05/06/09 | {16} | NORTHWEST TITLE AGENCY INC | BROKER FEES FILE #**-****2849 | 1229-000 | 6,659.92 | | 275,993.43 |
| 05/13/09 | {17} | STATE OF CALIFORNIA | TAX REFUND - 2008 WITHHOLDING | 1229-000 | 478.85 | | 276,472.28 |
| 05/29/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 23.27 | | 276,495.55 |
| 06/01/09 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds to PAY HILL ARCHIVE | 9999-000 | | 3,149.92 | 273,345.63 |
| 06/03/09 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 39,707.88 | | 313,053.51 |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER<br><br>-$74,177.45 | 3620-000 | | | |

Page Subtotals: $75,995.71    $95,462.89

## Form 2

Exhibit 9

Page: 4

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******6493 MONEY MARKET ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT $162,693.33 | 1129-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER -$48,808.00 | 3610-000 | | | |
| 06/03/09 | | TRANSFER TO ACCT# XXXXX6590 | Transfer of Funds to put deposit from 1-23-09 into correct account | 9999-000 | | 5,364.87 | 307,688.64 |
| 06/23/09 | | TRANSFER TO ACCT# XXXXX6671 | Transfer of Funds TO PAY WILCOX AND FETZER | 9999-000 | | 564.00 | 307,124.64 |
| 06/25/09 | | TRANSFER TO ACCT# XXXXX6671 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,149.92 | 303,974.72 |
| 06/26/09 | {9} | MICHAEL EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 304,120.98 |
| 06/30/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 24.49 | | 304,145.47 |
| 07/10/09 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 39,283.72 | | 343,429.19 |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER -$2,635.00 | 3620-000 | | | |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT $59,883.89 | 1129-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER -$17,965.17 | 3610-000 | | | |
| 07/24/09 | {9} | CHASE FOR MICHAEL EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 343,575.45 |
| 07/24/09 | | TRANSFER TO ACCT# XXXXX6671 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,149.92 | 340,425.53 |
| 07/31/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 27.59 | | 340,453.12 |
| 08/06/09 | {17} | INSIGHT SOURCING GROUP | OFFICE DEPOT REBATE - 4TH QTR 2008 | 1229-000 | 387.58 | | 340,840.70 |
| 08/13/09 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 1,345.69 | | 342,186.39 |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT $1,922.42 | 1129-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER -$576.73 | 3610-000 | | | |
| 08/24/09 | | TRANSFER TO ACCT# XXXXX6671 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,149.92 | 339,036.47 |
| 08/26/09 | | TRANSFER TO ACCT# XXXXX6671 | Transfer of Funds TO PAY NOTARY | 9999-000 | | 12.00 | 339,024.47 |
| 08/31/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 28.92 | | 339,053.39 |
| 09/08/09 | {17} | IKON | REFUND OF ACCOUNT BALANCE | 1229-000 | 494.17 | | 339,547.56 |
| 09/14/09 | {9} | MICHAEL EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 339,693.82 |
| 09/21/09 | {18} | FTC V. DATACOM MARKETING | SETTLEMENT PROCEEDS | 1249-000 | 5.50 | | 339,699.32 |
| 09/21/09 | | TRANSFER TO ACCT# XXXXX6671 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,282.67 | 336,416.65 |
| 09/29/09 | | TRANSFER TO ACCT# XXXXX6671 | Transfer of Funds TO PAY CITY OF LINCON CITY | 9999-000 | | 634.55 | 335,782.10 |

| | | | Page Subtotals: | | $42,036.44 | $19,307.85 | |

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***7915 | Account #: | ******6493 MONEY MARKET ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 27.81 | | 335,809.91 |
| 10/06/09 | {16} | CHICAGO TITLE INSURANCE COMPANY | BAILEY - FILE NO. ******0778 CLOSING FEES | 1229-000 | 4,545.78 | | 340,355.69 |
| 10/20/09 | | TRANSFER TO ACCT# XXXXXX6671 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,156.29 | 337,199.40 |
| 10/30/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 28.70 | | 337,228.10 |
| 11/04/09 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 1,316.05 | | 338,544.15 |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT  $3,408.64 | 1129-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER  -$1,070.00 | 3620-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER  -$1,022.59 | 3610-000 | | | |
| 11/16/09 | {25} | SALLY J. ZEMAN, CHAPTER 13 TRUSTEE | PAYMENT FOR MARY MARGRIT CHAVEZ DISTRIBTUION FROM CHAPTER 13 | 1229-000 | 651.71 | | 339,195.86 |
| 11/23/09 | {9} | MICHAEL EVANS | ACCOUNTS RECEIVABLE | 1121-000 | 146.26 | | 339,342.12 |
| 11/30/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 27.82 | | 339,369.94 |
| 12/01/09 | | TRANSFER TO ACCT# XXXXXX6546 | Transfer of Funds | 9999-000 | | 339,369.94 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 783,120.98 | 783,120.98 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 305,719.31 | 783,120.98 | |
| | | Subtotal | | | 477,401.67 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $477,401.67 | $0.00 | |

# Form 2

Exhibit 9

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******6590 MORTGAGE COLLECTION |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/08 | {13} | JACK STREETER | 1335 E/ 4TH N MORTGAGE PAYMENT | 1129-000 | 673.68 | | 673.68 |
| 12/10/08 | {13} | JAMES BOTCHLETT | MORTGAGE PAYMENT | 1129-000 | 800.00 | | 1,473.68 |
| 12/29/08 | {13} | GUILDFORD INVESTMENTS, LLC | #******0653 MORTGAGE PAYMENT | 1129-000 | 2,460.92 | | 3,934.60 |
| 12/31/08 | Int | Bank of America | Interest Rate 0.060 | 1270-000 | 0.09 | | 3,934.69 |
| 01/30/09 | Int | Bank of America | Interest Rate 0.020 | 1270-000 | 0.09 | | 3,934.78 |
| 02/02/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 4,518.73 |
| 02/02/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT VOIDED 2/24/09 | 1129-000 | 2,320.00 | | 6,838.73 |
| 02/02/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT VOIDED 2/24/09 | 1129-000 | 2,320.00 | | 9,158.73 |
| 02/03/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 2,320.00 | | 11,478.73 |
| 02/16/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 12,062.68 |
| 02/19/09 | {13} | GUILDFORD INVESTMENTS, LLC | #******0653 MORTGAGE PAYMENT | 1129-000 | 2,460.92 | | 14,523.60 |
| 02/24/09 | {13} | CHARLES SIBLEY | Check bounced 02/06/09.  Stop payment on check.  Duplicate payments. | 1129-000 | -2,320.00 | | 12,203.60 |
| 02/24/09 | {13} | CHARLES SIBLEY | Check bounced 02/06/09.  Stop payment on check.  Duplicate payments. | 1129-000 | -2,320.00 | | 9,883.60 |
| 02/27/09 | Int | Bank of America | Interest Rate 0.020 | 1270-000 | 0.09 | | 9,883.69 |
| 03/02/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 367.44 | | 10,251.13 |
| 03/02/09 | {13} | ISSAC SOTO | 11746 DESERT CLEN STREET ADELANTO, CA 92301 MORTGAGE PAYMENT | 1129-000 | 1,227.83 | | 11,478.96 |
| 03/09/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 4,824.45 | | 16,303.41 |
| 03/16/09 | {9} | Michael P. Evans | ACCOUNTS RECEIVABLE, PAYMENT ON PREPETITION LOAN | 1121-000 | 146.26 | | 16,449.67 |
| 03/16/09 | {13} | Guildford Investments, LLC | #******0653 MORTGAGE PAYMENT | 1129-000 | 2,460.92 | | 18,910.59 |
| 03/17/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 19,494.54 |
| 03/27/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 1,905.98 | | 21,400.52 |
| 03/27/09 | {13} | ISSAC SOTO | 11746 DESERT CLEN STREET ADELANTO, CA 92301 MORTGAGE PAYMENT | 1129-000 | 1,227.83 | | 22,628.35 |
| 03/31/09 | Int | Bank of America | Interest Rate 0.020 | 1270-000 | 0.27 | | 22,628.62 |
| 04/06/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT TRANSACTION VOIDED 4/14/09 - CHECK BOUNCED | 1129-000 | 1,905.98 | | 24,534.60 |
| 04/06/09 | {13} | JACK STREETER | 1335 E/ 4TH N MORTGAGE PAYMENT | 1129-000 | 673.68 | | 25,208.28 |
| 04/13/09 | {13} | AKHTAR FARUQUI | LOAN # ******0729 MORTGAGE PAYMENT | 1129-000 | 2,164.66 | | 27,372.94 |

**Page Subtotals:**  $27,372.94  $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 08-12645- CSS | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | ACE MORTGAGE FUNDING, LLC | | Bank Name: | BANK OF AMERICA, N.A. | |
| Taxpayer ID #: | **-***7915 | | Account #: | ******6590 MORTGAGE COLLECTION | |
| For Period Ending: | 08/06/2021 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/13/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 27,956.89 |
| 04/13/09 | {13} | AKHTAR FARUQUI | LOAN # ******0729 MORTGAGE PAYMENT | 1129-000 | 2,164.66 | | 30,121.55 |
| 04/14/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 1,608.15 | | 31,729.70 |
| 04/28/09 | {13} | ISSAC SOTO | 11746 DESERT CLEN STREET ADELANTO, CA 92301 MORTGAGE PAYMENT | 1129-000 | 1,227.83 | | 32,957.53 |
| 04/30/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 0.85 | | 32,958.38 |
| 05/01/09 | {13} | AKHTAR FARUQUI | LOAN # ******0729 MORTGAGE PAYMENT | 1129-000 | 2,164.66 | | 35,123.04 |
| 05/01/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT DEPOSIT VOIDED - CHECK BOUNCED 4/14/09 | 1129-000 | -1,905.98 | | 33,217.06 |
| 05/06/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT REPLACEMENT CHECK FOR 4/06/09 DEPOSIT | 1129-000 | 1,905.98 | | 35,123.04 |
| 05/19/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 35,706.99 |
| 05/21/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 1,608.15 | | 37,315.14 |
| 05/26/09 | {13} | THOMAS HELTON | 7438 CORDRY DRIVE MORTGAGE PAYMENT DEPOSIT VOIDED - CHECK RETURNED NOT SIGNED | 1129-000 | 1,509.85 | | 38,824.99 |
| 05/29/09 | {13} | JACK STREETER | 1335 E/ 4TH N MORTGAGE PAYMENT | 1129-000 | 673.68 | | 39,498.67 |
| 05/29/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 1,905.98 | | 41,404.65 |
| 05/29/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 1.18 | | 41,405.83 |
| 06/02/09 | {13} | THOMAS HELTON | DEPOSIT VOIDED - CHECK RETURNED NOT SIGNED | 1129-000 | -1,509.85 | | 39,895.98 |
| 06/03/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds to put deposit from 1-23-09 into correct account | 9999-000 | 5,364.87 | | 45,260.85 |
| 06/08/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 1,193.43 | | 46,454.28 |
| 06/08/09 | {13} | CITIZENS PROPERTY | RONALD HOLLINS LOAN # ******0022 MONEY ORDER NUMBER R201380275570 | 1129-000 | 414.72 | | 46,869.00 |
| 06/16/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 47,452.95 |
| 06/30/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 1.51 | | 47,454.46 |
| 07/13/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 48,038.41 |
| 07/22/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 1,608.73 | | 49,647.14 |
| 07/31/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 1.63 | | 49,648.77 |
| 08/17/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 50,232.72 |
| 08/18/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 1,608.00 | | 51,840.72 |
| 08/31/09 | Int | Bank of America | Interest Rate 0.080 | 1270-000 | 2.39 | | 51,843.11 |

Page Subtotals:    $24,470.17        $0.00

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******6590 MORTGAGE COLLECTION |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 52,427.06 |
| 09/30/09 | Int | Bank of America | Interest Rate 0.080 | 1270-000 | 3.43 | | 52,430.49 |
| 10/05/09 | | CAS DEVELOPMENT GROUP LLC | Incoming Wire - Sale of 1851 Rockland Drive, Atlanta, GA per Court Order dated 07/29/09 [D.I. 157] | | 27,294.18 | | 79,724.67 |
| | {24} | CAS Development Group, LLC | Sale of 1851 Rockland Drive, Atlanta, GA per Court Order dated 07/29/09 [D.I. 157] $35,000.00 | 1110-000 | | | |
| | | Kim Kline & Associates, LLC | Settlement Costs, Wire fee -$160.00 | 2500-000 | | | |
| | | Dekalb County | 2008 Dekalb County Taxes -$944.48 | 2820-000 | | | |
| | | City of Atlanta | 2008 City of Atlanta Taxes -$3,745.06 | 2820-000 | | | |
| | | Dekalb County | 2009 Dekalb County Taxes ($752.64-$185.58) -$567.06 | 2820-000 | | | |
| | | City of Atlanta | 2009 City of Atlanta Taxes ($3,028.60-$739.38) -$2,289.22 | 2820-000 | | | |
| 10/14/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 1,608.73 | | 81,333.40 |
| 10/19/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 81,917.35 |
| 10/26/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 1,609.00 | | 83,526.35 |
| 10/30/09 | Int | Bank of America | Interest Rate 0.080 | 1270-000 | 5.24 | | 83,531.59 |
| 11/16/09 | {13} | RONALD HOLLINS | LOAN NO ******0022 MORTGAGE PAYMENT | 1129-000 | 1,608.73 | | 85,140.32 |
| 11/16/09 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 1,906.00 | | 87,046.32 |
| 11/17/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 87,630.27 |
| 11/30/09 | Int | Bank of America | Interest Rate 0.080 | 1270-000 | 5.60 | | 87,635.87 |
| 12/01/09 | | TRANSFER TO ACCT# XXXXXX6553 | Transfer of Funds | 9999-000 | | 87,635.87 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 87,635.87 | 87,635.87 | $0.00 |
| Less: Bank Transfers/CDs | 5,364.87 | 87,635.87 | |
| **Subtotal** | 82,271.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $82,271.00 | $0.00 | |

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***7915 | Account #: | ******6671 CHECKING ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/08 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds to pay Duke Realty Invoice | 9999-000 | 305,719.31 | | 305,719.31 |
| 12/11/08 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds to pay Duke Realty Invoice | 9999-000 | 222.00 | | 305,941.31 |
| 12/11/08 | 2001 | DUKE REALTY LP | INVOICE NO. G0178210 DATED 11/30/08 TO CHANGE LOCKS | 2420-000 | | 222.00 | 305,719.31 |
| 12/11/08 | | TRANSFER TO ACCT# XXXXXX6493 | Transfer of Funds back | 9999-000 | | 305,719.31 | 0.00 |
| 01/07/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds to pay Hill Archive | 9999-000 | 10,715.96 | | 10,715.96 |
| 01/07/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Auto-transfer for Blanket Bond disbursement | 9999-000 | 305.49 | | 11,021.45 |
| 01/07/09 | 2002 | HILL ARCHIVE | INVOICE NO. 002092 DATED 12/23/08 - TRANSPORT & INDEX BOXES FROM IN; RECORD STORAGE (PRO RATA 12/08 & 01/09) DEL/PICKUP | 2410-000 | | 10,715.96 | 305.49 |
| 01/07/09 | 2003 | INTERNATIONAL SURETIES | 2009 BLANKET BOND 016026389 | 2300-000 | | 305.49 | 0.00 |
| 01/09/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY INVOICES | 9999-000 | 8,861.25 | | 8,861.25 |
| 01/09/09 | 2004 | JAMES REIMANN | TEMPORARY LABOR SERVICES FOR 12/17/08 - 12/30/08 | 2990-000 | | 2,148.75 | 6,712.50 |
| 01/09/09 | 2005 | CHRIS REYNOLDS | TEMPORARY LABOR SERVICES - INVOICES DATED 12/12/08, 12/19/08, & 12/22/08: CONSULTING SERVICES 12/09/08 - 12/22/08 | 2990-000 | | 6,712.50 | 0.00 |
| 02/03/09 | | TRANSFER FROM ACCT# XXXXXX6493 | TRANSFER OF FUNDS TO PAY HILL ARCHIVE | 9999-000 | 192.60 | | 192.60 |
| 02/03/09 | 2006 | HILL ARCHIVE | INVOICE NUMBER 002222 DATED 01/28/09 - RECORD STORAGE FOR FEBRUARY 2009 | 2410-000 | | 192.60 | 0.00 |
| 02/19/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 40,526.25 | | 40,526.25 |
| 02/19/09 | 2007 | HILL ARCHIVE | INVOICE NO 002319 DATED 02/10/09 - RECORD STORAGE FOR MARCH 2009 | 2410-000 | | 40,526.25 | 0.00 |
| 03/26/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 45,327.98 | | 45,327.98 |
| 03/26/09 | 2008 | HILL ARCHIVE | INVOICE NO. 002545 DATED 03/06/09 - PACK AND TRANSPORT BOXES FROM VARIOUS LOCATIONS (PARTIAL PAYMENT) | 2410-000 | | 45,327.98 | 0.00 |
| 04/01/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,133.07 | | 3,133.07 |
| 04/01/09 | 2009 | HILL ARCHIVE | FOR INVOICE NO. 002613 DATED 03/26/09 - RECORD STORAGE FOR APRIL 2009 | 2410-000 | | 3,133.07 | 0.00 |
| 04/27/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,133.07 | | 3,133.07 |
| 04/27/09 | 2010 | HILL ARCHIVE | INVOICE NO 002731 DATED 04/20/09 - RECORD STORAGE FOR MAY 2009 | 2410-000 | | 3,133.07 | 0.00 |
| 06/01/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,149.92 | | 3,149.92 |

Page Subtotals:     $421,286.90     $418,136.98

## Form 2

**Exhibit 9**

Page: 10

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***7915 | Account #: | ******6671 CHECKING ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/09 | 2011 | HILL ARCHIVE | INVOICE NO 002912 DATED 05/26/09 - RECORD STORAGE FOR JUNE 2009 | 2410-000 | | 3,149.92 | 0.00 |
| 06/23/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY WILCOX AND FETZER | 9999-000 | 564.00 | | 564.00 |
| 06/23/09 | 2012 | WILCOX & FETZER, LTD | INVOICE NO 20091531 DATED 04/17/09 - DEPOSITION SERVICES ON 4/16/09 | 2990-000 | | 564.00 | 0.00 |
| 06/25/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,149.92 | | 3,149.92 |
| 06/25/09 | 2013 | HILL ARCHIVE | INVOICE NO 003069 DATED 06/19/09 - RECORD STORAGE FOR JULY 2009 | 2410-000 | | 3,149.92 | 0.00 |
| 07/24/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,149.92 | | 3,149.92 |
| 07/24/09 | 2014 | HILL ARCHIVE | INVOICE NO 003226 DATED 07/20/09 - RECORD STORAGE FOR AUGUST 2009 | 2410-000 | | 3,149.92 | 0.00 |
| 08/24/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,149.92 | | 3,149.92 |
| 08/24/09 | 2015 | HILL ARCHIVE | INVOICE NO. 003365 DATED 08/14/09 - RECORD STORAGE FOR SEPTEMBER 2009 | 2410-000 | | 3,149.92 | 0.00 |
| 08/26/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY NOTARY | 9999-000 | 12.00 | | 12.00 |
| 08/26/09 | 2016 | EDWARD TEODORO | NOTARY SERVICE: INVOICE DATED 8-12-09 | 2990-000 | | 12.00 | 0.00 |
| 09/21/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,282.67 | | 3,282.67 |
| 09/21/09 | 2017 | HILL ARCHIVE | INVOICE NO. 003550 DATED 09/14/09 - RECORD STORAGE FOR OCTOBER 2009 | 2410-000 | | 3,282.67 | 0.00 |
| 09/29/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY CITY OF LINCON CITY | 9999-000 | 634.55 | | 634.55 |
| 09/29/09 | 2018 | CITY OF LINCOLN CITY | PAYMENT OF OUTSTANDING BALANCE DUE TO RESTORE WATER SERVICE TO PROPERTY LOCATED AT 880 SW 5TH ST., LINCOLN CITY OR REFRENCE # **-*****60-02 | 2990-000 | | 634.55 | 0.00 |
| 10/20/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,156.29 | | 3,156.29 |
| 10/20/09 | 2019 | HILL ARCHIVE | INVOICE NO. 003747 DATED 10/15/09 - RECORD STORAGE FOR NOVEMBER 2009 | 2410-000 | | 3,156.29 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|
| | COLUMN TOTALS | | 438,386.17 | 438,386.17 | $0.00 |
| | Less: Bank Transfers/CDs | | 438,386.17 | 305,719.31 | |
| | **Subtotal** | | **0.00** | **132,666.86** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$0.00** | **$132,666.86** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***7915 | Account #: | ******4216 SALE DEPOSIT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/09 | {13} | XZERTA L.A. FUND TRUST | SALE DEPOSIT(REFUNDED ON 6/20/2011 FROM ACCOUNT #******7841) | 1129-000 | 20,000.00 | | 20,000.00 |
| 05/29/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 0.66 | | 20,000.66 |
| 06/30/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 0.66 | | 20,001.32 |
| 07/31/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 0.68 | | 20,002.00 |
| 08/31/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 0.68 | | 20,002.68 |
| 09/30/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 0.66 | | 20,003.34 |
| 10/30/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 0.68 | | 20,004.02 |
| 11/30/09 | Int | Bank of America | Interest Rate 0.040 | 1270-000 | 0.66 | | 20,004.68 |
| 12/01/09 | | TRANSFER TO ACCT# XXXXXX6561 | Transfer of Funds | 9999-000 | | 20,004.68 | 0.00 |

|  | COLUMN TOTALS | | 20,004.68 | 20,004.68 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 0.00 | 20,004.68 | |
| | Subtotal | | 20,004.68 | 0.00 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $20,004.68 | $0.00 | |

# Form 2

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******6546 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/09 | | TRANSFER FROM ACCT# XXXXXX6493 | Transfer of Funds | 9999-000 | 339,369.94 | | 339,369.94 |
| 12/02/09 | {9} | MICHAEL EVANS | ACCOUNTS RECEIVABLE, PAYMENT ON PREPETITION LOAN | 1121-000 | 146.26 | | 339,516.20 |
| 12/08/09 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 1,784.48 | | 341,300.68 |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$764.77 | 3610-000 | | | |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT        $2,549.25 | 1129-000 | | | |
| 12/08/09 | {17} | GREAT AMERRICAN INSURANCE COMPANIES | SURETY BOND PREMIUM REFUNDS | 1229-000 | 1,169.00 | | 342,469.68 |
| 12/08/09 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,257.20 | 339,212.48 |
| 12/22/09 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,164.53 | 336,047.95 |
| 12/31/09 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 71.76 | | 336,119.71 |
| 01/07/10 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 9,158.97 | | 345,278.68 |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$4,058.13 | 3610-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$310.00 | 3620-000 | | | |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT        $13,527.10 | 1129-000 | | | |
| 01/12/10 | {9} | MICHAEL EVANS | ACCOUNTS RECEIVABLE, PAYMENT ON PREPETITION LOAN | 1121-000 | 146.26 | | 345,424.94 |
| 01/14/10 | | TRANSFER TO ACCT# XXXXXX7841 | Auto-transfer for Blanket Bond disbursement | 9999-000 | | 390.25 | 345,034.69 |
| 01/21/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,164.53 | 341,870.16 |
| 01/29/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 67.72 | | 341,937.88 |
| 02/03/10 | {17} | PLATINUM HOLDINGS, INC | TO REIMBURSE ESTATE FOR FEES AND EXPENSES | 1229-000 | 3,608.00 | | 345,545.88 |
| 02/09/10 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 6,004.55 | | 351,550.43 |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$65.00 | 3620-000 | | | |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT        $8,670.79 | 1129-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$2,601.24 | 3610-000 | | | |

|  | | | Page Subtotals: | | $361,526.94 | $9,976.51 | |

# Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 13

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******6546 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/18/10 | {9} | MICHAEL EVANS | ACCOUNTS RECEIVABLE, PAYMENT ON PREPETITION LOAN | 1121-000 | 146.26 | | 351,696.69 |
| 02/19/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,164.53 | 348,532.16 |
| 02/26/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 66.56 | | 348,598.72 |
| 03/01/10 | {16} | NATIONS TITLE AGENCY INC | FILE # 08NL46440 PILGRIM ROAD CLOSING FEES | 1229-000 | 3,515.99 | | 352,114.71 |
| 03/04/10 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 205.80 | | 352,320.51 |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT        $294.00 | 1129-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$88.20 | 3610-000 | | | |
| 03/04/10 | {17} | COPYCO OFFICE SOLUTIONS INC | REFUND OF ACCOUNT BALANCE | 1229-000 | 945.88 | | 353,266.39 |
| 03/25/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,169.24 | 350,097.15 |
| 03/31/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 79.51 | | 350,176.66 |
| 04/20/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,819.65 | 346,357.01 |
| 04/30/10 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 71.65 | | 346,428.66 |
| 05/12/10 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 346.33 | | 346,774.99 |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT        $509.04 | 1129-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$10.00 | 3620-000 | | | |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$152.71 | 3610-000 | | | |
| 05/26/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds | 9999-000 | | 3,245.16 | 343,529.83 |
| 05/28/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 54.07 | | 343,583.90 |
| 06/15/10 | | APTO SOLUTIONS | SALE OF ASSETS PER COURT ORDER DATED 01/26/09 [D.I. 43] | | 56.00 | | 343,639.90 |
| | | Apto Solutions | SALE OF ASSETS PER COURT ORDER        -$24.00 | 3610-000 | | | |
| | {12} | APTO SOLUTIONS | OFFICE EQUIPMENT        $80.00 | 1129-000 | | | |
| 06/30/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 62.12 | | 343,702.02 |
| 07/01/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds | 9999-000 | | 3,166.02 | 340,536.00 |
| 07/21/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds | 9999-000 | | 3,183.60 | 337,352.40 |
| 07/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 32.06 | | 337,384.46 |

Page Subtotals:    **$5,582.23    $19,748.20**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 08-12645- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | ACE MORTGAGE FUNDING, LLC | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***7915 | | Account #: | | ******6546 DEPOSIT ACCOUNT | |
| For Period Ending: | 08/06/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/20/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,166.40 | 334,218.06 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 29.46 | | 334,247.52 |
| 09/17/10 | {16} | CHICAGO TITLE INSURANCE CO | JONES FILE #******0952 CLOSING FEES | 1229-000 | 300.00 | | 334,547.52 |
| 09/23/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds to pay Hill Archive | 9999-000 | | 3,166.40 | 331,381.12 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 27.39 | | 331,408.51 |
| 10/21/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,192.94 | 328,215.57 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 26.25 | | 328,241.82 |
| 11/05/10 | {19} | RB MANAGEMENT SERVICES INC | PREF. SETT. PRIOR TO FILING ADV. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 4,000.00 | | 332,241.82 |
| 11/05/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 45,327.98 | 286,913.84 |
| 11/16/10 | {19} | UPS | PREF. SETT. PRIOR TO FILING ADV PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 5,000.00 | | 291,913.84 |
| 11/22/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,189.30 | 288,724.54 |
| 11/23/10 | {19} | TRICONY CFC, LLC | PREF. SETT. PRIOR TO FILING ADV. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 10,000.00 | | 298,724.54 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 13.90 | | 298,738.44 |
| 12/28/10 | {17} | AT&T | REFUND OF ACCOUNT BALANCE | 1229-000 | 58.75 | | 298,797.19 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 12.68 | | 298,809.87 |
| 01/05/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds to pay Hill Archive | 9999-000 | | 3,166.40 | 295,643.47 |
| 01/07/11 | {19} | NORTH AMERICAN VAN LINES INC. | PREF. SETT. ADV. NO. 10-54309 PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 6,000.00 | | 301,643.47 |
| 01/12/11 | {19} | QUATTRO DIRECT LLC | PREF. SETT. ADV. NO. 10-54315 PAYMENT 1 OF 2. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 5,000.00 | | 306,643.47 |
| 01/14/11 | {19} | PROFESSIONAL OFFICE SERVICES INC | PREF. SETT. PRIOR TO FILING ADV. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 9,972.94 | | 316,616.41 |
| 01/14/11 | {19} | AIRPORT INN DEVELOPERS | PREF. SETT. PRIOR TO FILING ADV. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 6,500.00 | | 323,116.41 |
| 01/19/11 | {19} | QUATTRO DIRECT LLC | PREF. SETT. ADV. NO. 10-54315 FINAL PAYMENT 2 OF 2. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 5,000.00 | | 328,116.41 |
| 01/31/11 | {19} | EFFICIENT MARKETING, LLC | PREF. SETT. PRIOR TO FILING ADV. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 14,000.00 | | 342,116.41 |

Page Subtotals: $65,941.37    $61,209.42

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******6546 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/11 | {19} | BERRY NETWORK INC | PREF. SETT. PRIOR TO FILING ADV. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 6,500.00 | | 348,616.41 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 3.66 | | 348,620.07 |
| 02/02/11 | 5001 | INTERNATIONAL SURETIES | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | 480.45 | 348,139.62 |
| 02/02/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,166.40 | 344,973.22 |
| 02/17/11 | {19} | LEADS 360, INC | PREF. SETT. ADV. NO. 10-54302 PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 15,000.00 | | 359,973.22 |
| 03/02/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,166.40 | 356,806.82 |
| 03/21/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,166.40 | 353,640.42 |
| 05/17/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 6,343.16 | 347,297.26 |
| 05/23/11 | {19} | AIRESPRING, INC. | PREF. SETT. ADV. NO. 10-54295 PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 5,000.00 | | 352,297.26 |
| 05/27/11 | {16} | CHICAGO TITLE INSURANCE CO | CLOSING FEES - FIVEASH | 1229-000 | 275.00 | | 352,572.26 |
| 05/27/11 | {16} | CHICAGO TITLE INSURANCE CO | CLOSING FEES - BUSH | 1229-000 | 300.00 | | 352,872.26 |
| 05/27/11 | {16} | CHICAGO TITLE INSURANCE CO | CLOSING FEES - POPE | 1229-000 | 150.00 | | 353,022.26 |
| 05/27/11 | {16} | CHICAGO TITLE INSURANCE CO | CLOSING FEES - LEIGH | 1229-000 | 275.00 | | 353,297.26 |
| 05/27/11 | {16} | CHICAGO TITLE INSURANCE CO | CLOSING FEES - SWENSON | 1229-000 | 18.00 | | 353,315.26 |
| 05/27/11 | {16} | CHICAGO TITLE INSURANCE CO | CLOSING FEES - AXEN | 1229-000 | 350.00 | | 353,665.26 |
| 06/20/11 | {19} | WINDSTREAM NUVOX | PREF. SETT. PRIOR TO FILING ADV. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 2,000.00 | | 355,665.26 |
| 06/20/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,126.15 | 352,539.11 |
| 08/08/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,168.35 | 349,370.76 |
| 08/23/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,167.15 | 346,203.61 |
| 09/08/11 | {16} | CHICAGO TITLE INSURANCE CO | CLOSING FEES - SAGEN | 1229-000 | 125.00 | | 346,328.61 |
| 09/21/11 | | TRANSFER FROM ACCT# XXXXXX7841 | Transfer of Funds - FUNDS TRANSFERRED IN ERROR | 9999-000 | 343,160.39 | | 689,489.00 |
| 09/21/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 346,328.61 | 343,160.39 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 857.95 | 342,302.44 |
| 10/03/11 | {19} | HYUNDAI RIO VISTA INC | PREF. SETT. ADV. NO. 10-54363 PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 65,000.00 | | 407,302.44 |
| 10/04/11 | {23} | OREGON DEPARTMENT OF REVENUE | TAX REFUND - 2008 | 1224-000 | 265.09 | | 407,567.53 |

Page Subtotals: **$438,422.14**    **$372,971.02**

| | |
|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******6546 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/05/11 | {19} | TIME WARNER TELECOM, INC. | PREF. SETT. ADV. NO. 10-54323 PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 2,600.00 | | 410,167.53 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 848.11 | 409,319.42 |
| 11/07/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,167.15 | 406,152.27 |
| 11/14/11 | {19} | AMERICAN EXPRESS | PREF. SETT. ADV. NO. 10-54300 CHECK 1 OF 2. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 13,000.00 | | 419,152.27 |
| 11/14/11 | {19} | AMERICAN EXPRESS | PREF. SETT. ADV. NO. 10-54300 CHECK 2 OF 2. PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 3,000.00 | | 422,152.27 |
| 11/16/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | 3,167.15 | 418,985.12 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 990.69 | 417,994.43 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0058 | Transfer of Funds | 9999-000 | | 417,521.47 | 472.96 |
| 12/15/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 472.96 | 0.00 |

| | | | COLUMN TOTALS | | 890,072.68 | 890,072.68 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 682,530.33 | 886,422.52 | |
| | | | **Subtotal** | | 207,542.35 | 3,650.16 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $207,542.35 | $3,650.16 | |

# Form 2

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******6553 ESCROW - MORTGAGE COLLECT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/09 | | TRANSFER FROM ACCT# XXXXXX6590 | Transfer of Funds | 9999-000 | 87,635.87 | | 87,635.87 |
| 12/14/09 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 88,219.82 |
| 12/22/09 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 89,582.55 |
| 12/31/09 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 18.73 | | 89,601.28 |
| 01/11/10 | {13} | CHARLES R. SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 1,006.00 | | 90,607.28 |
| 01/18/10 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 91,191.23 |
| 01/18/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 92,553.96 |
| 01/29/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 18.02 | | 92,571.98 |
| 02/15/10 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 93,155.93 |
| 02/26/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 17.79 | | 93,173.72 |
| 03/01/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 94,536.45 |
| 03/04/10 | {13} | JACK STREETER | 1335 E/ 4TH N- MORTGAGE PAYMENT | 1129-000 | 673.68 | | 95,210.13 |
| 03/04/10 | {13} | JACK STREETER | 1335 E/ 4TH N- MORTGAGE PAYMENT | 1129-000 | 673.68 | | 95,883.81 |
| 03/09/10 | {13} | CHARLES SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 1,106.00 | | 96,989.81 |
| 03/16/10 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 97,573.76 |
| 03/25/10 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds | 9999-000 | | 0.01 | 97,573.75 |
| 03/31/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 21.75 | | 97,595.50 |
| 04/14/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 98,958.23 |
| 04/16/10 | {13} | CHARLES R. SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 1,006.00 | | 99,964.23 |
| 04/22/10 | {13} | MURRY HUNTER | #5000778 116 E STREET MORTGAGE PAYMENT | 1129-000 | 583.95 | | 100,548.18 |
| 04/30/10 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 20.27 | | 100,568.45 |
| 05/13/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 101,931.18 |
| 05/20/10 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 102,515.13 |
| 05/28/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 15.80 | | 102,530.93 |
| 06/11/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 103,893.66 |
| 06/14/10 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 104,477.61 |
| 06/30/10 | {13} | CHARLES R. SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 1,006.00 | | 105,483.61 |
| 06/30/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 18.68 | | 105,502.29 |
| 07/19/10 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 106,086.24 |

Page Subtotals: $106,086.25     $0.01

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******6553 ESCROW - MORTGAGE COLLECT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 107,448.97 |
| 07/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 10.04 | | 107,459.01 |
| 08/17/10 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 108,042.96 |
| 08/17/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 109,405.69 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 9.47 | | 109,415.16 |
| 09/03/10 | {13} | CHARLES R. SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 506.00 | | 109,921.16 |
| 09/13/10 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 110,505.11 |
| 09/15/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 111,867.84 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 9.09 | | 111,876.93 |
| 10/13/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 113,239.66 |
| 10/18/10 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 113,823.61 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 8.94 | | 113,832.55 |
| 11/15/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 115,195.28 |
| 11/15/10 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 115,779.23 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 5.31 | | 115,784.54 |
| 12/03/10 | {13} | CHARLES R. SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 506.00 | | 116,290.54 |
| 12/07/10 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 117,653.27 |
| 12/14/10 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 118,237.22 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 4.98 | | 118,242.20 |
| 01/17/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 118,826.15 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 1.46 | | 118,827.61 |
| 02/16/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 119,411.56 |
| 02/22/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 120,774.29 |
| 03/04/11 | {13} | CHARLES R. SIBLEY | LOAN #5001088 MORTGAGE PAYMENT | 1129-000 | 506.00 | | 121,280.29 |
| 03/14/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 121,864.24 |
| 03/15/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 123,226.97 |
| 04/11/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 124,589.70 |
| 04/18/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 125,173.65 |
| 05/10/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 126,536.38 |

Page Subtotals:    $20,450.14    $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******6553 ESCROW - MORTGAGE COLLECT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/17/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 127,120.33 |
| 06/06/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 128,483.06 |
| 06/14/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 129,067.01 |
| 07/19/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 129,650.96 |
| 08/01/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 131,013.69 |
| 08/17/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 131,597.64 |
| 08/29/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 132,960.37 |
| 09/21/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 134,323.10 |
| 09/21/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 134,907.05 |
| 10/18/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 135,491.00 |
| 10/20/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 136,853.73 |
| 11/14/11 | {13} | MURRAY L HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 137,437.68 |
| 11/30/11 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 138,800.41 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXX0059 | Transfer of Funds | 9999-000 | | 138,800.41 | 0.00 |

| | | COLUMN TOTALS | | | 138,800.42 | 138,800.42 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 87,635.87 | 138,800.42 | |
| | | Subtotal | | | 51,164.55 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $51,164.55 | $0.00 | |

# Form 2

Exhibit 9

Page: 20

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******6561 SALE DEPOSIT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/09 | | TRANSFER FROM ACCT# XXXXXX4216 | Transfer of Funds | 9999-000 | 20,004.68 | | 20,004.68 |
| 12/31/09 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 4.25 | | 20,008.93 |
| 01/29/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 3.97 | | 20,012.90 |
| 02/26/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 3.84 | | 20,016.74 |
| 03/31/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 4.52 | | 20,021.26 |
| 04/30/10 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 4.11 | | 20,025.37 |
| 05/28/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 3.11 | | 20,028.48 |
| 06/30/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 3.60 | | 20,032.08 |
| 07/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 1.62 | | 20,033.70 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 1.73 | | 20,035.43 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 1.62 | | 20,037.05 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 1.57 | | 20,038.62 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 0.92 | | 20,039.54 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 0.84 | | 20,040.38 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 0.24 | | 20,040.62 |
| 06/20/11 | | TRANSFER TO ACCT# XXXXXX7841 | Transfer of Funds TO PAY XZERTA AND CLOSE ACCOUNT | 9999-000 | | 20,040.62 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 20,040.62 | 20,040.62 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 20,004.68 | 20,040.62 | |
| | | Subtotal | | | 35.94 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $35.94 | $0.00 | |

# Form 2

Exhibit 9

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******7841 CHECKING ACCOUNT | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/09 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,257.20 | | 3,257.20 |
| 12/08/09 | 4001 | Hill Archive | INVOICE NO. 003950 DATED 11/18/09 - RECORD STORAGE FOR DECEMBER 2009; INITIAL INPUT; DEL/PICKUP | 2410-000 | | 3,257.20 | 0.00 |
| 12/22/09 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,164.53 | | 3,164.53 |
| 12/22/09 | 4002 | HILL ARCHIVE | INVOICE NO. 004110 DATED 12/15/09 - RECORD STORAGE FOR JANUARY 2010 | 2410-000 | | 3,164.53 | 0.00 |
| 01/14/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Auto-transfer for Blanket Bond disbursement | 9999-000 | 390.25 | | 390.25 |
| 01/14/10 | 4003 | INTERNATIONAL SURETIES | BOND NUMBER 016026389-2010 | 2300-000 | | 390.25 | 0.00 |
| 01/21/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,164.53 | | 3,164.53 |
| 01/21/10 | 4004 | HILL ARCHIVE | INVOICE NO 004348 DATED 01/14/10 - RECORD STORAGE FOR FEBRUARY 2010 | 2410-000 | | 3,164.53 | 0.00 |
| 02/19/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,164.53 | | 3,164.53 |
| 02/19/10 | 4005 | HILL ARCHIVE | INVOICE NO 004518 DATED 02/14/10 - RECORD STORAGE FOR MARCH 2010 | 2410-000 | | 3,164.53 | 0.00 |
| 03/25/10 | | TRANSFER FROM ACCT# XXXXXX6553 | Transfer of Funds | 9999-000 | 0.01 | | 0.01 |
| 03/25/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,169.24 | | 3,169.25 |
| 03/25/10 | 4006 | HILL ARCHIVE | INVOICE NO 004703 DATED 03/15/10 - RECORD STORAGE FOR APRIL 2010; INITIAL INPUT | 2410-000 | | 3,169.25 | 0.00 |
| 04/20/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,819.65 | | 3,819.65 |
| 04/20/10 | 4007 | HILL ARCHIVE | INVOICE NO 004904 DATED 04/15/10 - RECORD STORAGE FOR MAY 2010 | 2410-000 | | 3,819.65 | 0.00 |
| 05/26/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds | 9999-000 | 3,245.16 | | 3,245.16 |
| 05/26/10 | 4008 | HILL ARCHIVE | INVOICE #005094 DATED 05/14/10 - RECORD STORAGE FOR JUNE 2010 | 2410-000 | | 3,245.16 | 0.00 |
| 07/01/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds | 9999-000 | 3,166.02 | | 3,166.02 |
| 07/01/10 | 4009 | HILL ARCHIVE | INVOICE #005291 DATED 06/15/10 - RECORD STORAGE FOR JULY 2010 | 2410-000 | | 3,166.02 | 0.00 |
| 07/21/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds | 9999-000 | 3,183.60 | | 3,183.60 |
| 07/21/10 | 4010 | HILL ARCHIVE | INVOICE #005484 DATED 07/14/10 - RECORD STORAGE FOR AUGUST 2010 | 2410-000 | | 3,183.60 | 0.00 |
| 08/20/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,166.40 | | 3,166.40 |
| 08/20/10 | 4011 | HILL ARCHIVE | INVOICE #005676 DATED 08/15/10 - RECORD STORAGE FOR SEPTEMBER 2010 | 2410-000 | | 3,166.40 | 0.00 |

Page Subtotals: **$32,891.12**    **$32,891.12**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******7841 CHECKING ACCOUNT | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/23/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds to pay Hill Archive | 9999-000 | 3,166.40 | | 3,166.40 |
| 09/23/10 | 4012 | HILL ARCHIVE | INVOICE #005915 DATED 09/15/10 - RECORD STORAGE FOR OCTOBER 2010 | 2410-000 | | 3,166.40 | 0.00 |
| 10/21/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds to PAY HILL ARCHIVE | 9999-000 | 3,192.94 | | 3,192.94 |
| 10/21/10 | 4013 | HILL ARCHIVE | INVOICE #006170 DATED 10/15/10 - RECORD STORAGE FEES NOVEMBER 2010; CONTAINER RETRIEVAL; DEL/PICKUP | 2410-000 | | 3,192.94 | 0.00 |
| 11/05/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds to PAY HILL ARCHIVE | 9999-000 | 45,327.98 | | 45,327.98 |
| 11/05/10 | 4014 | HILL ARCHIVE | BALANCE OF INVOICE 002545 DATED 3/6/2009 - PACK, TRANSPORT & INDEX MORTGAGE FILES FROM VARIOUS OFFICE LOCATIONS | 2410-000 | | 45,327.98 | 0.00 |
| 11/22/10 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,189.30 | | 3,189.30 |
| 11/22/10 | 4015 | HILL ARCHIVE | INVOICE #006398 DATED 11/12/10 - RECORD STORAGE; CONTAINER RETRIEVAL | 2410-000 | | 3,189.30 | 0.00 |
| 01/05/11 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds to pay Hill Archive | 9999-000 | 3,166.40 | | 3,166.40 |
| 01/05/11 | 4016 | HILL ARCHIVE | INVOICE #006624 DATED 12/14/2010RECORD STORAGE FOR JANUARY 2011 | 2410-000 | | 3,166.40 | 0.00 |
| 02/02/11 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,166.40 | | 3,166.40 |
| 02/02/11 | 4017 | HILL ARCHIVE | INVOICE #006847 DATED 1/15/2011 RECORD STORAGE FEES FOR FEBRUARY 2011 | 2410-000 | | 3,166.40 | 0.00 |
| 03/02/11 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,166.40 | | 3,166.40 |
| 03/02/11 | 4018 | HILL ARCHIVE | INVOICE #7097 DATED 2/15/2011 - RECORD STORAGE FOR MARCH 2011 | 2410-000 | | 3,166.40 | 0.00 |
| 03/21/11 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds to PAY HILL ARCHIVE | 9999-000 | 3,166.40 | | 3,166.40 |
| 03/21/11 | 4019 | HILL ARCHIVE | INVOICE #7514 DATED 3/14/2011 - RECORD STORAGE FOR APRIL 2011 | 2410-000 | | 3,166.40 | 0.00 |
| 05/17/11 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 6,343.16 | | 6,343.16 |
| 05/17/11 | 4020 | HILL ARCHIVE | INVOICE #7740 DATED 4/15/2011 - RECORD STORAGE FOR MAY 2011; PICKUP/DEL | 2410-000 | | 3,176.39 | 3,166.77 |
| 05/17/11 | 4021 | HILL ARCHIVE | INVOICE #7962 DATED 5/12/2011 - RECORD STORAGE FOR JUNE 2011 | 2410-000 | | 3,166.77 | 0.00 |
| 06/20/11 | | TRANSFER FROM ACCT# XXXXXX6561 | Transfer of Funds TO PAY XZERTA AND CLOSE ACCOUNT | 9999-000 | 20,040.62 | | 20,040.62 |
| 06/20/11 | | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,126.15 | | 23,166.77 |

**Page Subtotals:** $97,052.15    $73,885.38

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 23

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******7841 CHECKING ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/11 | 4022 {13} | XZERTA LLC | REFUND OF SALE DEPOSIT RECEIVED ON 5/01/2009 AND DEPOSITED TO BANK OF AMERICA ACCT #4216 | 1129-000 | -20,000.00 | | 3,166.77 |
| 06/20/11 | 4023 | HILL ARCHIVE | INVOICE #8183 DATED 6/14/2011 - RECORD STORAGE FOR JULY 2011 | 2410-000 | | 3,166.77 | 0.00 |
| 08/08/11 | | TRANSFER FROM ACCT# XXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,168.35 | | 3,168.35 |
| 08/08/11 | 4024 | HILL ARCHIVE | INVOICE #8515 DATED 7/14/2011 - RECORD STORAGE FOR AUGUST 2011; INITIAL CONTAINER INPUT | 2410-000 | | 3,168.35 | 0.00 |
| 08/23/11 | | TRANSFER FROM ACCT# XXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,167.15 | | 3,167.15 |
| 08/23/11 | 4025 | HILL ARCHIVE | INVOICE #8643 DATED 8/12/2011 - RECORD STORAGE FOR SEPTEMBER 2011 | 2410-000 | | 3,167.15 | 0.00 |
| 09/21/11 | | TRANSFER FROM ACCT# XXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 346,328.61 | | 346,328.61 |
| 09/21/11 | 4026 | HILL ARCHIVE | INVOICE #8881 DATED 9/15/2011 - RECORD STORAGE FOR OCTOBER 2011; DEL/PICKUP | 2410-000 | | 3,168.22 | 343,160.39 |
| 09/21/11 | | TRANSFER TO ACCT# XXXXX6546 | Transfer of Funds - FUNDS TRANSFERRED IN ERROR | 9999-000 | | 343,160.39 | 0.00 |
| 11/07/11 | | TRANSFER FROM ACCT# XXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,167.15 | | 3,167.15 |
| 11/07/11 | 4027 | HILL ARCHIVE | INVOICE #9118 DATED 10/14/2011 - RECORD STORAGE FOR NOVEMBER 2011; RETRIEVE CONTAINER | 2410-000 | | 3,167.15 | 0.00 |
| 11/16/11 | | TRANSFER FROM ACCT# XXXXX6546 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | 3,167.15 | | 3,167.15 |
| 11/16/11 | 4028 | HILL ARCHIVE | INVOICE #11518 DATED 11/15/2011 - RECORD STORAGE FOR DECEMBER 2011 | 2410-000 | | 3,167.15 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 468,941.68 | 468,941.68 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 488,941.68 | 343,160.39 | |
| | | Subtotal | | | -20,000.00 | 125,781.29 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | -$20,000.00 | $125,781.29 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 24

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***7915 | Account #: | ******0058 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 |  | TRANSFER FROM ACCT# XXXXXX6546 | Transfer of Funds | 9999-000 | 417,521.47 |  | 417,521.47 |
| 12/23/11 |  | CAROLE J. BELCHER AND WILLIAM D. BELCHER | SETTLEMENT PROCEEDS FROM SALE OF 880 SW 5TH ST., LINCOLN CITY, OR 97367., APPROVED PURSUANT TO COURT ORDER DATED 12/07/11 [D.I. #265] |  | 263,829.17 |  | 681,350.64 |
|  |  | Prudential Taylor & Taylor Realty Co. | COMMISSIONS  -$18,000.00 | 3510-000 |  |  |  |
|  |  | LINCOLN COUNTY TAX COLLECTOR | COUNTY TAXES (INCLUDES CREDIT)  -$15,392.27 | 2820-000 |  |  |  |
|  |  | PELICAN GENERAL CONTRACTORS, INC | STORM REPAIR INVOICE  -$60.00 | 2990-000 |  |  |  |
|  |  | CITY OF LINCOLN CITY | WATER BILL  -$1,233.56 | 2990-000 |  |  |  |
|  |  | WESTERN TITLE & ESCROW COMPANY | CLOSING FEES  -$1,485.00 | 2500-000 |  |  |  |
|  | {20} | CAROLE J. BELCHER AND WILLIAM D. BELCHER | REAL ESTATE OWNED  $300,000.00 | 1110-000 |  |  |  |
| 01/05/12 | {19} | DORSEY & WHITNEY LLP | PREF. SETT. ADV. NO. 10-54310 PURSUANT TO COURT ORDER DATED 02/21/12 [D.I. 274] | 1241-000 | 6,500.00 |  | 687,850.64 |
| 01/11/12 | 500001 | HILL ARCHIVE | INVOICE #11777 DATED 12/15/2011 - RECORD STORAGE JANUARY 2012; RETURN CONTAINER | 2410-000 |  | 3,168.15 | 684,682.49 |
| 01/18/12 | 500002 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 |  | 831.64 | 683,850.85 |
| 01/20/12 | 500003 | HILL ARCHIVE | INVOICE #12364 DATED 01/15/2012 - RECORD STORAGE FEBRUARY 2012 | 2410-000 |  | 3,167.15 | 680,683.70 |
| 02/01/12 | {19} | LOWER MY BILLS INC | PREF. SETT. ADV. NO. 10-54305 PURSUANT TO COURT ORDER DATED 08/20/12 [D.I. 278] | 1241-000 | 7,000.00 |  | 687,683.70 |
| 02/07/12 | {6} | BEECHER CARLSON INSURANCE SERVICES | CANCELLATION - RETURN INS. PREMIUM POLICY #6301366M063 @ $17,172.10; POLICY #CUP1366M063 @ $2,849.20; AND POLICY #SP131622 @ $1,979.06. | 1129-000 | 22,000.36 |  | 709,684.06 |
| 02/17/12 | 500004 | HILL ARCHIVE | INVOICE #12597 DATED 02/14/2012 - RECORD STORAGE MARCH 2012 | 2410-000 |  | 3,167.15 | 706,516.91 |
| 02/27/12 | {19} | TALX CORPORATION | PREF. SETT. ADV. NO. 10-54320 PURSUANT TO COURT ORDER DATED 08/20/12 [D.I. 278] | 1241-000 | 10,000.00 |  | 716,516.91 |
| 03/21/12 | 500005 | HILL ARCHIVE | INVOICE #12834 DATED 03/15/2012 - RECORD STORAGE APRIL 2012 | 2410-000 |  | 3,167.15 | 713,349.76 |
| 04/25/12 | 500006 | HILL ARCHIVE | INVOICE #13074 DATED 04/13/2012 - RECORD STORAGE FOR MAY 2012. | 2410-000 |  | 3,167.15 | 710,182.61 |

Page Subtotals:    $726,851.00    $16,668.39

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 25

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***7915 | Account #: | ******0058 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/26/12 | {16} | CHICAGO TITLE INSURANCE COMPANY | CLOSING FEES - DEAN | 1229-000 | 375.00 | | 710,557.61 |
| 04/26/12 | {16} | CHICAGO TITLE INSURANCE COMPANY | CLOSING FEES - DOBBINS | 1229-000 | 300.00 | | 710,857.61 |
| 04/26/12 | {16} | CHICAGO TITLE INSURANCE COMPANY | CLOSING FEES - PRATT | 1229-000 | 375.00 | | 711,232.61 |
| 05/18/12 | 500007 | HILL ARCHIVE | INVOICE #13304 DATED 05/15/2012 - RECORD STORAGE FOR JUNE 2012. | 2410-000 | | 3,167.15 | 708,065.46 |
| 05/18/12 | 500008 {6} | ACE HOLDING COMPANY, LLC | TO TRANSFER FUNDS TO ACE HOLDING, BKY. NO. 08-12642. CHECK DEPOSITED ON 02/07/12 WAS MADE PAYABLE TO ACE MORTGAGE FUNDING. SHOULD HAVE BEEN PAYABLE TO ACE HOLDING COMPANY. | 1129-000 | -22,000.36 | | 686,065.10 |
| 06/08/12 | {19} | NEXTAG INC | PREF. SETT. ADV. NO. 10-54307 PURSUANT TO COURT ORDER DATED 08/20/12 [D.I. 278] | 1241-000 | 9,500.00 | | 695,565.10 |
| 06/21/12 | 500009 | HILL ARCHIVE | INVOICE #13537 DATED 06/15/2012 - RECORD STORAGE FOR JULY 2012. | 2410-000 | | 3,167.15 | 692,397.95 |
| 07/17/12 | 500010 | HILL ARCHIVE | INVOICE #13775 DATED 07/13/2012 - RECORD STORAGE FOR AUGUST 2012. | 2410-000 | | 3,167.15 | 689,230.80 |
| 08/21/12 | 500011 | HILL ARCHIVE | INVOICE #14018 DATED 08/15/2012 - RECORD STORAGE FOR SEPTEMBER 2012; DEL/PICKUP | 2410-000 | | 3,192.62 | 686,038.18 |
| 10/01/12 | 500012 | HILL ARCHIVE | INVOICE #14264 DATED 09/17/2012 - RECORD STORAGE FOR OCTOBER 2012 | 2410-000 | | 3,167.15 | 682,871.03 |
| 10/17/12 | 500013 | HILL ARCHIVE | INVOICE #14503 DATED 10/15/2012 - RECORD STORAGE FOR NOVEMBER 2012; DELIVER/PICKUP | 2410-000 | | 3,170.22 | 679,700.81 |
| 11/15/12 | 500014 | HILL ARCHIVE | INVOICE #14751 DATED 11/15/2012 - RECORD STORAGE FOR DECEMBER 2012 | 2410-000 | | 3,167.15 | 676,533.66 |
| 11/28/12 | {19} | SBC INTERNET SERVICES INC ET AL | PREF. SETT. ADV. NO. 10-54322 PURSUANT TO COURT ORDER DATED 06/19/13 [D.I. 293] | 1241-000 | 19,261.14 | | 695,794.80 |
| 11/28/12 | {19} | AT&T INC ET AL | PREF. SETT. ADV. NO. 10-54303 PURSUANT TO COURT ORDER DATED 06/19/13 [D.I. 293] | 1241-000 | 21,277.27 | | 717,072.07 |
| 12/19/12 | 500015 | HILL ARCHIVE | INVOICE #14996 DATED 12/14/2012 - RECORD STORAGE FOR JANUARY 2013 | 2410-000 | | 3,167.15 | 713,904.92 |
| 12/26/12 | 500016 | ESTATE OF ACE MORTGAGE FUNDING, LLC | C/O FIRST CLEARING CORP Transfer for the purchase of Treasury Bills; VOID - ISSUED IN ERROR Voided on 12/30/2012 | 9999-004 | | 475,000.00 | 238,904.92 |
| 12/30/12 | 500016 | ESTATE OF ACE MORTGAGE FUNDING, LLC | C/O FIRST CLEARING CORP Transfer for the purchase of Treasury Bills; VOID - ISSUED IN ERROR Voided: check issued on 12/26/2012 | 9999-004 | | -475,000.00 | 713,904.92 |
| 01/18/13 | 500017 | HILL ARCHIVE | INVOICE #15249 DATED 01/15/13 - RECORD STORAGE FOR FEBRUARY 2013 | 2410-000 | | 3,167.15 | 710,737.77 |

|  |  |  | **Page Subtotals:** | | **$29,088.05** | **$28,532.89** | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 26

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***7915 | Account #: | ******0058 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/13 | 500018 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | 828.75 | 709,909.02 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 916.00 | 708,993.02 |
| 02/19/13 | 500019 | HILL ARCHIVE | INVOICE #15549 DATED 02/15/13 - RECORD STORAGE FOR MARCH 2013 | 2410-000 | | 3,167.15 | 705,825.87 |
| 02/20/13 | {16} | ARCHER LAND TITLE | MORTGAGE CLOSING FEE REIMBURSEMENT | 1229-000 | 5,417.82 | | 711,243.69 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX0604 | Transfer of Funds | 9999-000 | | 710,241.69 | 1,002.00 |
| 03/07/13 | | Eagle Bank | bank fee - March 2013 pro rata | 2600-000 | | 177.00 | 825.00 |
| 03/07/13 | | Eagle Bank | bank fee - February 2013 | 2600-000 | | 825.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 761,356.87 | 761,356.87 | $0.00 |
| Less: Bank Transfers/CDs | | 417,521.47 | 710,241.69 | |
| Subtotal | | 343,835.40 | 51,115.18 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $343,835.40 | $51,115.18 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 27

| | | | | | |
|---|---|---|---|---|
| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***7915 | Account #: | ******0059 ESCROW - MORTGAGE COLLECT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX6553 | Transfer of Funds | 9999-000 | 138,800.41 | | 138,800.41 |
| 12/21/11 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 139,384.36 |
| 01/05/12 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 140,747.09 |
| 01/19/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 141,331.04 |
| 01/31/12 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 142,693.77 |
| 02/14/12 | {13} | RONALD HOLLINS | LOAN # ******0022 MORTGAGE PAYMENT | 1129-000 | 1,362.73 | | 144,056.50 |
| 03/12/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 144,640.45 |
| 03/21/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 145,224.40 |
| 04/16/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 145,808.35 |
| 06/15/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 146,392.30 |
| 06/18/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 146,976.25 |
| 07/16/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 147,560.20 |
| 08/13/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT (1 OF 2) | 1129-000 | 500.00 | | 148,060.20 |
| 08/13/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT (2 OF 2) | 1129-000 | 83.95 | | 148,144.15 |
| 09/17/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 148,728.10 |
| 11/20/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 149,312.05 |
| 12/17/12 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 149,896.00 |
| 01/14/13 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 150,479.95 |
| 02/19/13 | {13} | MURRAY L. HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 151,063.90 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX0612 | Transfer of Funds | 9999-000 | | 151,063.90 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 151,063.90 | 151,063.90 | $0.00 |
| Less: Bank Transfers/CDs | | 138,800.41 | 151,063.90 |
| Subtotal | | 12,263.49 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $12,263.49 | $0.00 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0604 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0058 | Transfer of Funds | 9999-000 | 710,241.69 | | 710,241.69 |
| 03/19/13 | 600001 | HILL ARCHIVE | INVOICE #15835 DATED 03/15/13 - RECORD STORAGE FOR APRIL 2013 | 2410-000 | | 3,167.15 | 707,074.54 |
| 04/17/13 | 600002 | HILL ARCHIVE | INVOICE #16101 DATED 04/15/13 - RECORD STORAGE FOR MAY 2013 | 2410-000 | | 3,167.15 | 703,907.39 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 849.49 | 703,057.90 |
| 05/16/13 | {19} | UNIVERSITY MOVING AND STORAGE CO | PREF. SETT. ADV. NO. 10-54327 PURSUANT TO COURT ORDER DATED 06/19/13 [D.I. 292] | 1241-000 | 5,500.00 | | 708,557.90 |
| 05/16/13 | {19} | QUINSTREET MEDIA INC | PREF. SETT. ADV. NO. 10-54318 PURSUANT TO COURT ORDER DATED 06/19/13 [D.I. 292] | 1241-000 | 10,000.00 | | 718,557.90 |
| 05/21/13 | 600003 | HILL ARCHIVE | INVOICE #16356 DATED 05/15/13 - RECORD STORAGE FOR JUNE 2013 | 2410-000 | | 3,167.15 | 715,390.75 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 1,014.81 | 714,375.94 |
| 06/10/13 | {19} | FEDERAL NATIONAL MORTGAGE ASSOC | PREF. SETT. ADV. NO. 10-54312 SETTLEMENT OF DEFAULT JUDGMENT; PURSUANT TO COURT ORDER DATED 08/19/13 [D.I. 298] | 1241-000 | 40,000.00 | | 754,375.94 |
| 06/18/13 | 600004 | HILL ARCHIVE | INVOICE #16618 DATED 06/15/13 - RECORD STORAGE FOR JULY 2013 | 2410-000 | | 3,167.15 | 751,208.79 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 1,054.39 | 750,154.40 |
| 07/18/13 | 600005 | HILL ARCHIVE | INVOICE #16896 DATED 07/15/13 - RECORD STORAGE FOR AUGUST 2013 | 2410-000 | | 3,167.15 | 746,987.25 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 1,063.91 | 745,923.34 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 1,113.23 | 744,810.11 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 1,108.35 | 743,701.76 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 1,070.98 | 742,630.78 |
| 11/19/13 | {17} | EMMANUEL, SHEPPARD, & CONDON | REFUND OF RETAINER | 1229-000 | 3,973.00 | | 746,603.78 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,105.00 | 745,498.78 |
| 12/20/13 | 600006 | MILLER COFFEY TATE LLP | 1ST FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/17/13 [D.I. 302] (PARTIAL) | | | 275,000.00 | 470,498.78 |
| | | Miller Coffey Tate LLP | Expenses (1st Interim) - Partial $5,279.57 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees (1st Interim) - Partial $269,720.43 | 3310-000 | | | |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,069.94 | 469,428.84 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 949.51 | 468,479.33 |

Page Subtotals: **$769,714.69**    **$301,235.36**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 29

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0604 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/06/14 | 600007 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 701.16 | 467,778.17 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 697.48 | 467,080.69 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 628.25 | 466,452.44 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 694.01 | 465,758.43 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 670.72 | 465,087.71 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 692.10 | 464,395.61 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 668.76 | 463,726.85 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 690.01 | 463,036.84 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 689.01 | 462,347.83 |
| 10/10/14 | {19} | COPYCO OFFICE SOLUTIONS, INC. | PREF. SETT. ADV. NO. 10-54308 Settlement of default judgment pursuant to Court Order dated 03/10/15 [D.I. 314] | 1241-000 | 9,500.00 | | 471,847.83 |
| 10/22/14 | {19} | THOMSON WEST | PREF. SETT. ADV. NO. 10-54321 Settlement of default judgment pursuant to Court Order dated 03/10/15 [D.I. 314] | 1241-000 | 9,640.46 | | 481,488.29 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 665.81 | 480,822.48 |
| 11/06/14 | {19} | PROFILES INTERNATIONAL INC | PREF. SETT. ADV. NO. 10-54313 Settlement of default judgment pursuant to Court Order dated 02/17/2017 [D.I. 357] | 1241-000 | 10,000.00 | | 490,822.48 |
| 11/12/14 | 600008 | C&W Consultants | Commission and expenses for collection of default judgment Pursuant to Court Order dated 09/16/14 [D.I. 305] Copyco Office Solutions - $9,500 Thomson West - $9,640.46 | | | 4,797.64 | 486,024.84 |
| | | C&W Consultants | Fees<br><br>$4,785.12 | 3991-000 | | | |
| | | C&W Consultants | Expenses<br><br>$12.52 | 3992-000 | | | |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 699.39 | 485,325.45 |
| 12/02/14 | 600009 | C&W Consultants | Invoice #8757 dated 11/30/14 for Commission and expenses for collection of default judgment Pursuant to Court Order dated 09/16/14 [D.I. 305] Profiles International - $10,000 | 3991-000 | | 2,500.00 | 482,825.45 |

| | | | | Page Subtotals: | $29,140.46 | $14,794.34 | |

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 30

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0604 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 700.14 | 482,125.31 |
| 01/07/15 | 600010 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 759.03 | 481,366.28 |
| 01/16/15 | 600011 | Cozen O'Connor | 1st Fee Application pursuant to Court Order dated 01/12/15 [D.I. 310] | | | 300,000.00 | 181,366.28 |
| | | Cozen O'Connor | Expenses (1st Interim) - Partial $18,880.10 | 3220-000 | | | |
| | | Cozen O'Connor | Fees (1st Interim) - Partial $281,119.90 | 3210-000 | | | |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 718.50 | 180,647.78 |
| 01/27/15 | {19} | Associated Business Systems and American Home Products, Inc. | PREF. SETT. ADV. NO. 10-54301 Settlement of default judgment pursuant to Court Order dated 02/17/2017 [D.I. 357] | 1241-000 | 6,000.00 | | 186,647.78 |
| 02/04/15 | 600012 | C&W Consultants | Invoice #8816 dated 01/31/15 for Commission for collection of default judgment Pursuant to Court Order dated 09/16/14 [D.I. 305] Associated Business Systems - $6,000 | 3991-000 | | 1,500.00 | 185,147.78 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 486.74 | 184,661.04 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 VOID - Refund check deposited into wrong account. | 2300-000 | | -294.00 | 184,955.04 |
| 03/13/15 | | TRANSFER FROM ACCT # XXXXXX0612 | Transfer of Funds for Bond Refund - Deposited into wrong account | 9999-000 | 294.00 | | 185,249.04 |
| 03/13/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 Reversal VOID - Refund check deposited into wrong account. | 2300-000 | | 294.00 | 184,955.04 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 249.61 | 184,705.43 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 274.64 | 184,430.79 |
| 05/07/15 | | BMO Harris Bank | Turnover of Funds from Bank Accounts: ending 010-7 ending 747-5 ending 700-6 ending 106-7 | | 48,458.51 | | 232,889.30 |
| | {27} | BMO Harris Bank | BANK ACCOUNT - BMO HARRIS ENDING 747-5 $29,274.97 | 1129-000 | | | |
| | {28} | BMO Harris Bank | BANK ACCOUNT - BMO HARRIS ENDING 700-6 $422.22 | 1129-000 | | | |

Page Subtotals: $54,752.51    $304,100.66

# Form 2

Exhibit 9

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-12645- CSS |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC |
| **Taxpayer ID #:** | **-***7915 |
| **For Period Ending:** | 08/06/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******0604 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {26} | BMO Harris Bank | BANK ACCOUNT - BMO HARRIS ENDING 010-7 $11,252.23 | 1129-000 | | | |
| | {29} | BMO Harris Bank | BANK ACCOUNT - BMO HARRIS ENDING 106-7 $7,509.09 | 1129-000 | | | |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 265.62 | 232,623.68 |
| 06/04/15 | {19} | Office Depot | PREF. SETT. ADV. NO. 10-54311 Settlement of default judgment pursuant to Court Order dated 02/17/2017 [D.I. 357] | 1241-000 | 7,500.00 | | 240,123.68 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 329.80 | 239,793.88 |
| 07/06/15 | 600013 | C&W Consultants | Invoice #8952 dated 06/30/15 for Commission for collection of default judgment Pursuant to Court Order dated 09/16/14 [D.I. 305] Office Depot - $7,500 | 3991-000 | | 1,875.00 | 237,918.88 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 343.85 | 237,575.03 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 354.80 | 237,220.23 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 352.99 | 236,867.24 |
| 10/07/15 | {30} | North Carolina Farm Bureau | Escheat funds received | 1229-000 | 348.00 | | 237,215.24 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 341.10 | 236,874.14 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 352.36 | 236,521.78 |
| 12/15/15 | 600014 | Miller Coffey Tate LLP | 1st Interim Fee Application pursuant to Court Order dated 12/17/13 [D.I. 302]; 2nd Interim Fee Application pursuant to Court Order dated 12/15/15 [D.I. 332] | | | 60,000.00 | 176,521.78 |
| | | Miller Coffey Tate LLP | Fees (1st Interim) - Balance $50,994.07 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (1st Interim) - Balance $998.17 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees (2nd Interim) - Partial $7,954.96 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (2nd Interim) - Partial $52.80 | 3320-000 | | | |
| 12/15/15 | 600015 | Cozen O'Connor | 1st Interim Fee Application pursuant to Court Order dated 01/12/15 [D.I. 310] | | | 50,000.00 | 126,521.78 |
| | | Cozen O'Connor | Expenses (1st Interim) - Partial $3,146.68 | 3220-000 | | | |

| | Page Subtotals: | $7,848.00 | $114,215.52 |
|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 32

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0604 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Cozen O'Connor | Fees (1st Interim) - Partial $46,853.32 | 3210-000 | | | |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 340.61 | 126,181.17 |
| 01/06/16 | 600016 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 330.76 | 125,850.41 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 267.09 | 125,583.32 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 186.61 | 125,396.71 |
| 03/22/16 | {32} | County of San Bernardino | Adv. Pro. No 15-51916: Recovery of Excess Sale Proceeds in accordance with Settlement Agreement approved by Court Order dated 05/31/16 [D.I. 341] Property located at: 11746 Desert Glen St. Adelanto, CA | 1210-000 | 61,550.43 | | 186,947.14 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 174.09 | 186,773.05 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 212.30 | 186,560.75 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 267.85 | 186,292.90 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 276.44 | 186,016.46 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 267.17 | 185,749.29 |
| 08/03/16 | {33} | Commonwealth of Pennsylvania | Turnover of Unclaimed Funds - MN Dept of Employment | 1229-000 | 7,512.91 | | 193,262.20 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 275.63 | 192,986.57 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 285.29 | 192,701.28 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 276.76 | 192,424.52 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 285.54 | 192,138.98 |
| 12/08/16 | | Archer Land Title, LLC | Reimbursement of storage fees pursuant to Court Order dated 12/08/16 [D.I. 142] | 2410-000 | | -165,816.38 | 357,955.36 |
| 12/08/16 | 600017 | Miller Coffey Tate LLP | 2nd Interim Fee Application pursuant to Court Order dated 12/15/15 [D.I. 332] | | | 45,000.00 | 312,955.36 |
| | | Miller Coffey Tate LLP | Fees (2nd Interim) - Partial $44,703.45 | 3310-000 | | | |

| | | | Page Subtotals: | | $69,063.34 | -$117,370.24 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 33

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0604 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Miller Coffey Tate LLP | Expenses (2nd Interim) - Interim $296.55 | 3320-000 | | | |
| 12/08/16 | 600018 | Cozen O'Connor | 1st Interim Fee Application pursuant to Court Order dated 01/12/15 [D.I. 310]; 2nd Interim Fee Application pursuant to Court Order dated 12/15/15 [D.I. 331]; 3rd Interim Fee Application pursuant to Court Order dated 12/07/16 [D.I. 351] | | | 60,000.00 | 252,955.36 |
| | | Cozen O'Connor | Fees (1st Interim) - Bal Due $3,751.28 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (1st Interim) - Bal Due $251.94 | 3220-000 | | | |
| | | Cozen O'Connor | Fees (2nd Interim) $50,189.00 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (2nd Interim) $761.57 | 3220-000 | | | |
| | | Cozen O'Connor | Fees (3rd Interim) - Partial $4,913.31 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (3rd Interim) - Partial $132.90 | 3220-000 | | | |
| 12/12/16 | 600019 | Miller Coffey Tate LLP | 2nd Interim Fee Application pursuant to Court Order dated 12/15/15 [D.I. 332]; 3rd Interim Fee Application pursuant to Court Order dated 12/07/16 [D.I. 350] | | | 28,169.95 | 224,785.41 |
| | | Miller Coffey Tate LLP | Fees (2nd Interim) - Balance $9,297.59 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (2nd Interim) - Balance $61.62 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees (3rd Interim) $18,699.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (3rd Interim) $111.74 | 3320-000 | | | |
| 12/12/16 | 600020 | Cozen O'Connor | 3rd Interim Fee Application pursuant to Court Order dated 12/07/16 [D.I. 351] | | | 34,157.80 | 190,627.61 |
| | | Cozen O'Connor | Expenses (3rd Interim) - Balance $899.61 | 3220-000 | | | |
| | | Cozen O'Connor | Fees (3rd Interim) - Balance $33,258.19 | 3210-000 | | | |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 275.94 | 190,351.67 |
| 01/12/17 | 600021 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 322.15 | 190,029.52 |

Page Subtotals: $0.00  $122,925.84

# Form 2

Exhibit 9

Page: 34

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0604 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 294.99 | 189,734.53 |
| 02/20/17 | {34} | State of Arizona | Unclaimed Funds - State of Arizona | 1229-000 | 10,726.42 | | 200,460.95 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 282.70 | 200,178.25 |
| 03/06/17 | {35} | State of Michigan | Turnover of Unclaimed Funds - AUPD Trusts | 1229-000 | 438.75 | | 200,617.00 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 258.80 | 200,358.20 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 297.99 | 200,060.21 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 288.10 | 199,772.11 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 297.25 | 199,474.86 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 287.27 | 199,187.59 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 296.38 | 198,891.21 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 295.95 | 198,595.26 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 198,595.26 | 0.00 |
| | | COLUMN TOTALS | | | 941,684.17 | 941,684.17 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 710,535.69 | 198,595.26 | |
| | | Subtotal | | | 231,148.48 | 743,088.91 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $231,148.48 | $743,088.91 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 35

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0612 ESCROW - MORTGAGE COLLECT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXX0059 | Transfer of Funds | 9999-000 | 151,063.90 | | 151,063.90 |
| 03/22/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 151,647.85 |
| 04/17/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 152,231.80 |
| 05/14/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 152,815.75 |
| 06/17/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 153,399.70 |
| 07/16/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 153,983.65 |
| 08/19/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 154,567.60 |
| 09/16/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 155,151.55 |
| 10/14/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 584.95 | | 155,736.50 |
| 11/19/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 585.91 | | 156,322.41 |
| 12/16/13 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 156,906.36 |
| 01/13/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 157,490.31 |
| 02/19/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 158,074.26 |
| 03/17/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 158,658.21 |
| 04/15/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 159,242.16 |
| 05/21/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 159,826.11 |
| 06/17/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 160,410.06 |
| 07/17/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 160,994.01 |
| 08/20/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 161,577.96 |
| 09/22/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 162,161.91 |
| 10/14/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 162,745.86 |
| 11/17/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 163,329.81 |
| 12/17/14 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 163,913.76 |
| 01/21/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 164,497.71 |
| 02/16/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 165,081.66 |
| 03/13/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/15/15 to 01/01/16 | 2300-000 | | -294.00 | 165,375.66 |

Page Subtotals:     $165,081.66          -$294.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 36

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0612 ESCROW - MORTGAGE COLLECT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/13/15 | | TRANSFER TO ACCT # XXXXXX0604 | Transfer of Funds for Bond Refund - Deposited into wrong account | 9999-000 | | 294.00 | 165,081.66 |
| 03/16/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 165,665.61 |
| 04/13/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 166,249.56 |
| 05/18/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 166,833.51 |
| 06/17/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 167,417.46 |
| 07/15/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 168,001.41 |
| 08/17/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 168,585.36 |
| 09/15/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 169,169.31 |
| 10/20/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 169,753.26 |
| 10/21/15 | | TRANSFER FROM ACCT # XXXXXX2485 | Transfer of Funds | 9999-000 | 300,000.00 | | 469,753.26 |
| 11/17/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 470,337.21 |
| 12/15/15 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 470,921.16 |
| 01/18/16 | {13} | MURRAY HUNTER | MURRAY HUNTER #5000778 MORTGAGE PAYMENT | 1129-000 | 583.95 | | 471,505.11 |
| 02/22/16 | {13} | Murray  Hunter | Murray Hunter #5000778 Mortgage payment | 1129-000 | 583.95 | | 472,089.06 |
| 03/15/16 | {13} | Murray  Hunter | Murray Hunter #5000778 Mortgage payment | 1129-000 | 583.95 | | 472,673.01 |
| 04/19/16 | {13} | Murray  Hunter | Murray Hunter #5000778 Mortgage payment | 1129-000 | 583.95 | | 473,256.96 |
| 05/16/16 | {13} | Murray  Hunter | Murray Hunter #5000778 Mortgage payment | 1129-000 | 583.95 | | 473,840.91 |
| 06/14/16 | {13} | Murray  Hunter | Murray Hunter #5000778 Mortgage payment | 1129-000 | 583.95 | | 474,424.86 |
| 07/19/16 | {13} | Murray  Hunter | Murray Hunter #5000778 Mortgage payment | 1129-000 | 583.95 | | 475,008.81 |
| 08/15/16 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 475,592.76 |
| 09/20/16 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 476,176.71 |
| 10/19/16 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 476,760.66 |
| 11/15/16 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 477,344.61 |
| 12/20/16 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 477,928.56 |
| 01/17/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 478,512.51 |
| 02/13/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 479,096.46 |
| 03/13/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.91 | | 479,680.37 |

|  |  |  | Page Subtotals: | | $314,598.71 | $294.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 37

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******0612 ESCROW - MORTGAGE COLLECT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/18/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 480,264.32 |
| 05/16/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 480,848.27 |
| 06/19/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 481,432.22 |
| 07/17/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 482,016.17 |
| 08/14/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 482,600.12 |
| 09/18/17 | {13} | Murray Lee Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 483,184.07 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 483,184.07 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 483,184.07 | 483,184.07 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 451,063.90 | 483,478.07 | |
| | Subtotal | | | | 32,120.17 | -294.00 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $32,120.17 | -$294.00 | |

# Form 2

Exhibit 9

Page: 38

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***7915 | Account #: | ******2485 ESCROW - SALE DEPOSIT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/15 | {13} | Brian Beach | Deposit for Sale of Mortgage for property located at 24564 S. Snow Owl Lane, Worley, ID Pursuant to Court Order dated 10/13/15 [D.I. 324] | 1129-000 | 10,000.00 | | 10,000.00 |
| 10/20/15 | {13} | Brian Beach | Wire in - Proceeds from Sale of Mortgage for property located at 24564 S. Snow Owl Lane, Worley, ID Pursuant to Court Order dated 10/13/15 [D.I. 324] | 1129-000 | 290,000.00 | | 300,000.00 |
| 10/21/15 | | TRANSFER TO ACCT # XXXXXX0612 | Transfer of Funds | 9999-000 | | 300,000.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 300,000.00 | 300,000.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 300,000.00 | |
| Subtotal | | 300,000.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $300,000.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 39

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 198,595.26 | | 198,595.26 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 142.82 | 198,452.44 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 285.44 | 198,167.00 |
| 12/13/17 | 700001 | Miller Coffey Tate LLP | 4th Interim Fee App pursuant to Court Order dated 12/12/17 [D.I. 368] | | | 19,000.00 | 179,167.00 |
| | | Miller Coffey Tate LLP | Fees (4th Interim) - Partial $18,836.33 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (4th Interim) - Partial $163.67 | 3320-000 | | | |
| 12/13/17 | 700002 | Cozen O'Connor | 4th Interim Fee App pursuant to Court Order dated 12/12/17 [D.I. 367] | | | 10,500.00 | 168,667.00 |
| | | Cozen O'Connor | Fees (4th Interim) - Partial $9,569.88 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (4th Interim) - Partial $930.12 | 3220-000 | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 263.80 | 168,403.20 |
| 01/10/18 | 700003 | International Sureties,, LTD. | Blanket Bond Renewal #016026389 from 01/01/18 to 01/01/19 | 2300-000 | | 230.92 | 168,172.28 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 266.28 | 167,906.00 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 225.40 | 167,680.60 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 241.18 | 167,439.42 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 232.80 | 167,206.62 |
| 05/15/18 | 700004 | Miller Coffey Tate LLP | 4th Interim Fee App pursuant to Court Order dated 12/12/17 [D.I. 368] | | | 8,091.88 | 159,114.74 |
| | | Miller Coffey Tate LLP | Fees (4th Interim) - Balance $8,022.17 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (4th Interim) - Balance $69.71 | 3320-000 | | | |
| 05/15/18 | 700005 | Cozen O'Connor | 4th Interim Fee App pursuant to Court Order dated 12/12/17 [D.I. 367] | | | 8,607.05 | 150,507.69 |
| | | Cozen O'Connor | Fees (4th Interim) - Balance $7,844.62 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (4th Interim) - Balance $762.43 | 3220-000 | | | |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 258.72 | 150,248.97 |

Page Subtotals: $198,595.26  $48,346.29

## Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 40

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/18/18 | | To Account #******1866 | Transfer funds from Mortgage Collection Account #81867 to Deposit Account #81866 | 9999-000 | 550,750.33 | | 700,999.30 |
| 06/25/18 | {16} | Archer Land Title, LLC | Payment of Mortgage Origination/Closing Fees | 1229-000 | 37,997.24 | | 738,996.54 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 504.83 | 738,491.71 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,133.02 | 737,358.69 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,095.93 | 736,262.76 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 564.80 | 735,697.96 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 665.15 | 735,032.81 |
| 12/14/18 | 700006 | Miller Coffey Tate LLP | 5th Interim Fee App pursuant to Court Order dated 12/13/18 [D.I. 403] | | | 28,498.63 | 706,534.18 |
| | | Miller Coffey Tate LLP | Fees (5th Interim) $27,981.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (5th Interim) $517.63 | 3320-000 | | | |
| 12/14/18 | 700007 | Cozen O'Connor | 5th Interim Fee App pursuant to Court Order dated 12/11/18 [D.I. 397] | | | 28,140.27 | 678,393.91 |
| | | Cozen O'Connor | Fees (5th Interim) $26,302.00 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (5th Interim) $1,838.27 | 3220-000 | | | |
| 02/12/19 | 700008 | International Sureties, LTD. | 2019 Blanket Bond #016026384 for the term 01/01/2019 through 01/01/2020 | 2300-000 | | 201.97 | 678,191.94 |
| 07/08/19 | {76} | State of California | Unclaimed Funds | 1229-000 | 12,866.76 | | 691,058.70 |
| 02/04/20 | | Cozen OConnor | Reimbursement of Expenses due from Archer Land Title but paid from Ace Mortgage Funding (see COC filed in Archer, 08-12643 [D.I. 174]) | 3220-000 | | -12,443.07 | 703,501.77 |
| 05/26/20 | 700009 | Clerk of Court | Distribution payment - Claim #ADVFEE Dividend paid at 100.00% of $6,750.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 2700-000 | | 6,750.00 | 696,751.77 |
| 05/26/20 | 700010 | Cozen O'Connor | Combined dividend payments for Claim #COEXP, COFEE | | | 7,236.95 | 689,514.82 |
| | | Cozen O'Connor | Claims Distribution - Tue, 02-04-2020 $951.72 | 3220-000 | | | |
| | | Cozen O'Connor | Claims Distribution - Tue, 02-04-2020 $6,285.23 | 3210-000 | | | |

Page Subtotals:    $601,614.33    $62,348.48

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 41

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 700011 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 100.00% of $84,882.71 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 2100-000 | | 84,882.71 | 604,632.11 |
| 05/26/20 | 700012 | Miller Coffey Tate LLP | Combined dividend payments for Claim #MCTEXP, MCTFEE | | | 42,393.75 | 562,238.36 |
| | | Miller Coffey Tate LLP | Claims Distribution - Tue, 02-04-2020         $231.25 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Claims Distribution - Tue, 02-04-2020         $42,162.50 | 3310-000 | | | |
| 05/26/20 | 700013 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $2,720.98 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 2200-000 | | 2,720.98 | 559,517.38 |
| 05/26/20 | 700014 | State Of California | Distribution payment - Claim #41 Dividend paid at 100.00% of $909.71 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 2820-000 | | 909.71 | 558,607.67 |
| 05/26/20 | 700015 | Forest City Commercial Management | Distribution payment - Claim #127 Dividend paid at 100.00% of $70,648.60 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 2410-004 | | 70,648.60 | 487,959.07 |
| 05/26/20 | 700016 | Paragon Owner Corp. | Distribution payment - Claim #160B Dividend paid at 100.00% of $74,569.39 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 2410-004 | | 74,569.39 | 413,389.68 |
| 05/26/20 | 700017 | Liberty Property Limited Partnershi | Combined dividend payments for Claim #166, 167 | | | 72,130.57 | 341,259.11 |
| | | Liberty Property Limited Partnershi | Claims Distribution - Tue, 02-04-2020         $72,071.71 | 2410-004 | | | |
| | | Liberty Property Limited Partnershi | Claims Distribution - Tue, 02-04-2020         $58.86 | 7100-000 | | | |
| 05/26/20 | 700018 | NC Owner LLC | Combined dividend payments for Claim #168, 169 RETURNED Voided on 08/24/2020 | | | 15,729.13 | 325,529.98 |
| | | NC Owner LLC | Claims Distribution - Tue, 02-04-2020         $15,686.71 | 2410-004 | | | |
| | | NC Owner LLC | Claims Distribution - Tue, 02-04-2020         $42.42 | 7100-004 | | | |
| 05/26/20 | 700019 | Kruse Way, L. L. C. | Combined dividend payments for Claim #193A, 193U | | | 32,592.39 | 292,937.59 |
| | | Kruse Way, L. L. C. | Claims Distribution - Tue, 02-04-2020         $32,592.06 | 2410-004 | | | |
| | | Kruse Way, L. L. C. | Claims Distribution - Tue, 02-04-2020         $0.33 | 7100-000 | | | |

|  | Page Subtotals: | $0.00 | $396,577.23 |
|---|---|---|---|

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 42

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 700020 | TW Telecom Inc. | Distribution payment - Claim #241 Dividend paid at 100.00% of $93,410.29 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 2990-004 | | 93,410.29 | 199,527.30 |
| 05/26/20 | 700021 | David J. Hosterman | Distribution payment - Claim #5 Dividend paid at 100.00% of $4,562.81 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 4,562.81 | 194,964.49 |
| 05/26/20 | 700022 | David Bradford Ricketts | Distribution payment - Claim #7A Dividend paid at 100.00% of $2,613.22 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 2,613.22 | 192,351.27 |
| 05/26/20 | 700023 | Jonathan E. Mosca | Distribution payment - Claim #9 Dividend paid at 68.35% of $2,211.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 1,511.22 | 190,840.05 |
| 05/26/20 | 700024 | John Bush | Distribution payment - Claim #10 Dividend paid at 68.35% of $2,633.43 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5300-004 | | 1,799.96 | 189,040.09 |
| 05/26/20 | 700025 | Jason L. Harris | Distribution payment - Claim #11 Dividend paid at 68.35% of $3,576.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] Stopped on 08/24/2020 | 5300-005 | | 2,444.20 | 186,595.89 |
| 05/26/20 | 700026 | Jodi R. Ulrich | Distribution payment - Claim #12 Dividend paid at 68.35% of $8,000.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 5,468.00 | 181,127.89 |
| 05/26/20 | 700027 | Andrew Mears | Combined dividend payments for Claim #14P, 14U | | | 6,861.71 | 174,266.18 |
| | | Andrew Mears | Claims Distribution - Tue, 02-04-2020        $6,835.00 | 5300-000 | | | |
| | | Andrew Mears | Claims Distribution - Tue, 02-04-2020        $26.71 | 7100-000 | | | |
| 05/26/20 | 700028 | Vincent Blanchford | Combined dividend payments for Claim #42P, 42U | | | 7,510.90 | 166,755.28 |
| | | Vincent Blanchford | Claims Distribution - Tue, 02-04-2020        $7,484.32 | 5300-000 | | | |
| | | Vincent Blanchford | Claims Distribution - Tue, 02-04-2020        $26.58 | 7100-000 | | | |
| 05/26/20 | 700029 | Michael L. Roberson | Distribution payment - Claim #52 Dividend paid at 68.35% of $7,507.57 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 5,131.42 | 161,623.86 |
| 05/26/20 | 700030 | James C. Reimann | Distribution payment - Claim #58 Dividend paid at 68.35% of $796.03 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 544.09 | 161,079.77 |
| 05/26/20 | 700031 | David Yates | Combined dividend payments for Claim #59A, 59B STALE-DATED Stopped on 08/24/2020 | | | 1,614.04 | 159,465.73 |

| | | | Page Subtotals: | | $0.00 | $133,471.86 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 43

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Dilks & Knopik, LLC | Claims Distribution - Tue, 02-04-2020　　　　$1,613.97 | 5300-005 | | | |
| | | Dilks & Knopik, LLC | Claims Distribution - Tue, 02-04-2020　　　　$0.07 | 7100-005 | | | |
| 05/26/20 | 700032 | Justin Van Leuvan | Distribution payment - Claim #63 Dividend paid at 100.00% of $2,445.71 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 2,445.71 | 157,020.02 |
| 05/26/20 | 700033 | John A. Warren | Distribution payment - Claim #64 Dividend paid at 68.35% of $3,633.11 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5300-004 | | 2,483.23 | 154,536.79 |
| 05/26/20 | 700034 | Daniel J. Henry | Distribution payment - Claim #68 Dividend paid at 100.00% of $1,124.83 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5300-004 | | 1,124.83 | 153,411.96 |
| 05/26/20 | 700035 | Valerie DeJohnette | Distribution payment - Claim #72 Dividend paid at 68.35% of $260.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 5300-005 | | 177.71 | 153,234.25 |
| 05/26/20 | 700036 | Stephanie Lee Burnett | Distribution payment - Claim #75 Dividend paid at 68.35% of $365.46 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 249.79 | 152,984.46 |
| 05/26/20 | 700037 | Shaun S. Broctjc | Distribution payment - Claim #77 Dividend paid at 100.00% of $2,344.26 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5300-004 | | 2,344.26 | 150,640.20 |
| 05/26/20 | 700038 | Matthew Smith | Distribution payment - Claim #78 Dividend paid at 100.00% of $1,532.95 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 1,532.95 | 149,107.25 |
| 05/26/20 | 700039 | Tyler P. Cartmel | Distribution payment - Claim #83P Dividend paid at 100.00% of $1,919.55 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5300-004 | | 1,919.55 | 147,187.70 |
| 05/26/20 | 700040 | Christopher Irvin | Distribution payment - Claim #90 Dividend paid at 100.00% of $1,173.64 pursuant to Court Order dated 05/18/2020 [D.I. 437] Stopped on 08/24/2020 | 5300-005 | | 1,173.64 | 146,014.06 |
| 05/26/20 | 700041 | Jodi Ulrich | Distribution payment - Claim #96 Dividend paid at 100.00% of $1,943.74 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 1,943.74 | 144,070.32 |
| 05/26/20 | 700042 | State Of Oregon, Bureau Of | Combined dividend payments for Claim #132P, 132U | | | 7,842.05 | 136,228.27 |
| | | State Of Oregon, Bureau Of | Claims Distribution - Tue, 02-04-2020　　　　$7,840.71 | 5300-000 | | | |

| | Page Subtotals: | $0.00 | $23,237.46 |
|---|---|---|---|

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 44

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | State Of Oregon, Bureau Of | Claims Distribution - Tue, 02-04-2020 $1.34 | 7100-000 | | | |
| 05/26/20 | 700043 | Angela N. Miller-Haas | Distribution payment - Claim #148 Dividend paid at 100.00% of $391.59 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5300-004 | | 391.59 | 135,836.68 |
| 05/26/20 | 700044 | Rory Beall | Distribution payment - Claim #151 Dividend paid at 100.00% of $1,228.65 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 5300-005 | | 1,228.65 | 134,608.03 |
| 05/26/20 | 700045 | Carol S. Collester | Distribution payment - Claim #226 Dividend paid at 68.35% of $1,590.39 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 5300-005 | | 1,087.04 | 133,520.99 |
| 05/26/20 | 700046 | Kathleen J. Smith | Distribution payment - Claim #250 Dividend paid at 100.00% of $4,757.43 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5300-000 | | 4,757.43 | 128,763.56 |
| 05/26/20 | 700047 | Delta Dental Plan of Indiana | Distribution payment - Claim #131 Dividend paid at 100.00% of $11,387.41 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5400-004 | | 11,387.41 | 117,376.15 |
| 05/26/20 | 700048 | Mega Branch, Inc. | Combined dividend payments for Claim #13P, 13U RETURNED Voided on 08/24/2020 | | | 2,432.48 | 114,943.67 |
| | | Mega Branch, Inc. | Claims Distribution - Tue, 02-04-2020 $2,425.00 | 5600-004 | | | |
| | | Mega Branch, Inc. | Claims Distribution - Tue, 02-04-2020 $7.48 | 7100-004 | | | |
| 05/26/20 | 700049 | Jesus A. Quiroga | Distribution payment - Claim #19 Dividend paid at 100.00% of $595.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5600-000 | | 595.00 | 114,348.67 |
| 05/26/20 | 700050 | Kenrick G. Williams | Distribution payment - Claim #37 Dividend paid at 100.00% of $746.50 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5600-000 | | 746.50 | 113,602.17 |
| 05/26/20 | 700051 | Paul C. Chilutti & Tracey A. Chilut | Distribution payment - Claim #92 Dividend paid at 100.00% of $714.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5600-000 | | 714.00 | 112,888.17 |
| 05/26/20 | 700052 | Snohomish County Treasurer | Distribution payment - Claim #3 Dividend paid at 100.00% of $809.03 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 809.03 | 112,079.14 |
| 05/26/20 | 700053 | Doug Belden, Hillsborough County | Distribution payment - Claim #29B Dividend paid at 100.00% of $2,203.46 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 2,203.46 | 109,875.68 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $0.00 | $26,352.59 |

# Form 2

Exhibit 9

Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1866 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 700054 | R. I. Division Of Taxation | Distribution payment - Claim #46 Dividend paid at 100.00% of $1,000.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 1,000.00 | 108,875.68 |
| 05/26/20 | 700055 | Lincoln County Tax Collector | Distribution payment - Claim #51B Dividend paid at 100.00% of $3,277.19 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 3,277.19 | 105,598.49 |
| 05/26/20 | 700056 | Oklahoma Tax Commission | Distribution payment - Claim #54 Dividend paid at 100.00% of $315.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5800-004 | | 315.00 | 105,283.49 |
| 05/26/20 | 700057 | Franchise Tax Board | Combined dividend payments for Claim #60P, 60U  STALE-DATED Stopped on 08/24/2020 | | | 903.17 | 104,380.32 |
| | | Franchise Tax Board | Claims Distribution - Tue, 02-04-2020 $903.13 | 5800-005 | | | |
| | | Franchise Tax Board | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-005 | | | |
| 05/26/20 | 700058 | Georgia Department of Revenue | Combined dividend payments for Claim #99P, 99U RETURNED Voided on 08/24/2020 | | | 107.85 | 104,272.47 |
| | | Georgia Department of Revenue | Claims Distribution - Tue, 02-04-2020 $107.72 | 5800-004 | | | |
| | | Georgia Department of Revenue | Claims Distribution - Tue, 02-04-2020 $0.13 | 7100-004 | | | |
| 05/26/20 | 700059 | Nevada Department of Taxation | Combined dividend payments for Claim #111P, 111U | | | 19,495.97 | 84,776.50 |
| | | Nevada Department of Taxation | Claims Distribution - Tue, 02-04-2020 $19,495.57 | 5800-000 | | | |
| | | Nevada Department of Taxation | Claims Distribution - Tue, 02-04-2020 $0.40 | 7100-000 | | | |
| 05/26/20 | 700060 | Fulton County Tax Commissioner | Distribution payment - Claim #115 Dividend paid at 100.00% of $3,203.45 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 3,203.45 | 81,573.05 |
| 05/26/20 | 700061 | Douglas County | Distribution payment - Claim #126B Dividend paid at 100.00% of $1,693.39 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 1,693.39 | 79,879.66 |
| 05/26/20 | 700062 | Clackamas County Tax Collector | Distribution payment - Claim #155B Dividend paid at 100.00% of $1,358.91 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 5800-004 | | 1,358.91 | 78,520.75 |
| 05/26/20 | 700063 | State of New Jersey | Distribution payment - Claim #156 Dividend paid at 100.00% of $1,273.74 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 1,273.74 | 77,247.01 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $32,628.67 |

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 46

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1866 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 700064 | Ohio Department Of Taxation | Combined dividend payments for Claim #206B, 206B | | | 19,755.72 | 57,491.29 |
| | | Ohio Department Of Taxation | Claims Distribution - Tue, 02-04-2020  $19,755.25 | 5800-000 | | | |
| | | Ohio Department Of Taxation | Claims Distribution - Tue, 02-04-2020  $0.47 | 7100-000 | | | |
| 05/26/20 | 700065 | WA State Employment Security Dept. | Distribution payment - Claim #213 Dividend paid at 100.00% of $3,611.68 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 3,611.68 | 53,879.61 |
| 05/26/20 | 700066 | Marion County Treasurer | Distribution payment - Claim #217 Dividend paid at 100.00% of $18,020.91 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 18,020.91 | 35,858.70 |
| 05/26/20 | 700067 | Mike Hogan, Tax Collector | Combined dividend payments for Claim #245B, 246B | | | 5,442.02 | 30,416.68 |
| | | Mike Hogan, Tax Collector | Claims Distribution - Tue, 02-04-2020  $2,595.00 | 5800-000 | | | |
| | | Mike Hogan, Tax Collector | Claims Distribution - Tue, 02-04-2020  $2,847.02 | 5800-000 | | | |
| 05/26/20 | 700068 | Ohio Bureau of Workers" Compensati | Distribution payment - Claim #249 Dividend paid at 100.00% of $2,003.26 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 5800-000 | | 2,003.26 | 28,413.42 |
| 05/26/20 | 700069 | Intellidyn Corp | Distribution payment - Claim #6 Dividend paid at 0.02% of $69,815.66 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 13.20 | 28,400.22 |
| 05/26/20 | 700070 | Lichtin/Wade LLC | Distribution payment - Claim #8 Dividend paid at 0.02% of $278,843.55 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 52.71 | 28,347.51 |
| 05/26/20 | 700071 | CIT Technology Financing Services | Combined dividend payments for Claim #20, 21 STALE-DATED Stopped on 08/24/2020 | | | 92.93 | 28,254.58 |
| | | CIT Technology Financing Services | Claims Distribution - Tue, 02-04-2020  $89.57 | 7100-005 | | | |
| | | CIT Technology Financing Services | Claims Distribution - Tue, 02-04-2020  $3.36 | 7100-005 | | | |
| 05/26/20 | 700072 | Forest City Commercial Management, | Distribution payment - Claim #25 Dividend paid at 0.02% of $471,205.27 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 89.07 | 28,165.51 |
| 05/26/20 | 700073 | United States Courthouse | Combined small dividends. | | | 69.73 | 28,095.78 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $49,151.23 |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 47

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1866 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Aramark - Indianapolis | Claims Distribution - Tue, 02-04-2020 $0.81 | 7100-001 | | | |
| | | Associated Appraisers of NC Inc | Claims Distribution - Tue, 02-04-2020 $0.09 | 7100-001 | | | |
| | | LogicEase Solutions Inc. | Claims Distribution - Tue, 02-04-2020 $1.53 | 7100-001 | | | |
| | | Perret and Associates Inc | Claims Distribution - Tue, 02-04-2020 $0.29 | 7100-001 | | | |
| | | Compel | Claims Distribution - Tue, 02-04-2020 $0.87 | 7100-001 | | | |
| | | Ogletree Deakins | Claims Distribution - Tue, 02-04-2020 $2.65 | 7100-001 | | | |
| | | Cintas G65 | Claims Distribution - Tue, 02-04-2020 $0.08 | 7100-001 | | | |
| | | Dixon Phone Place | Claims Distribution - Tue, 02-04-2020 $0.05 | 7100-001 | | | |
| | | Blalock, Walters, Held & Johnson, P | Claims Distribution - Tue, 02-04-2020 $0.32 | 7100-001 | | | |
| | | ZCS Engineering | Claims Distribution - Tue, 02-04-2020 $0.32 | 7100-001 | | | |
| | | R.E.A.L. Appraisal, Inc | Claims Distribution - Tue, 02-04-2020 $0.35 | 7100-001 | | | |
| | | State Of Nevada, Dept. Of Business | Claims Distribution - Tue, 02-04-2020 $0.14 | 7100-001 | | | |
| | | Hayman Residential Engineering Serv | Claims Distribution - Tue, 02-04-2020 $1.22 | 7100-001 | | | |
| | | Discover Source | Claims Distribution - Tue, 02-04-2020 $2.82 | 7100-001 | | | |
| | | Cincinnati Bell Telephone | Claims Distribution - Tue, 02-04-2020 $0.37 | 7100-001 | | | |
| | | Quick Apply Inc | Claims Distribution - Tue, 02-04-2020 $1.06 | 7100-001 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 48

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Geneva Office Exchange XII | Claims Distribution - Tue, 02-04-2020 $4.62 | 7100-001 | | | |
| | | Perry Electric Inc | Claims Distribution - Tue, 02-04-2020 $0.15 | 7100-001 | | | |
| | | Pamela Webster | Claims Distribution - Tue, 02-04-2020 $0.43 | 7100-001 | | | |
| | | Wright R. Archer III | Claims Distribution - Tue, 02-04-2020 $0.47 | 7100-001 | | | |
| | | New Phase Appraisal | Claims Distribution - Tue, 02-04-2020 $0.07 | 7100-001 | | | |
| | | AMENCO ENGINEERING CORP. | Claims Distribution - Tue, 02-04-2020 $0.13 | 7100-001 | | | |
| | | Ikon Financial Services | Claims Distribution - Tue, 02-04-2020 $3.80 | 7100-001 | | | |
| | | Really Great Rate Inc | Claims Distribution - Tue, 02-04-2020 $0.75 | 7100-001 | | | |
| | | Verizon Wireless Midwest | Claims Distribution - Tue, 02-04-2020 $0.20 | 7100-001 | | | |
| | | Exacta Land Surveyors Inc | Claims Distribution - Tue, 02-04-2020 $0.42 | 7100-001 | | | |
| | | tw telecom inc. | Claims Distribution - Tue, 02-04-2020 $4.27 | 7100-001 | | | |
| | | Qwest Corporation | Claims Distribution - Tue, 02-04-2020 $2.60 | 7100-001 | | | |
| | | First American CREDCO | Claims Distribution - Tue, 02-04-2020 $0.27 | 7100-001 | | | |
| | | Accent Communications, Inc. | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-001 | | | |
| | | United Office Systems | Claims Distribution - Tue, 02-04-2020 $0.02 | 7100-001 | | | |
| | | Bone McAllester Norton | Claims Distribution - Tue, 02-04-2020 $2.78 | 7100-001 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

**Exhibit 9**

Page: 49

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******1866 DEPOSIT ACCOUNT | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Standard Coffee Service, Inc. | Claims Distribution - Tue, 02-04-2020 $0.21 | 7100-001 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Tue, 02-04-2020 $0.12 | 7100-001 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Tue, 02-04-2020 $0.16 | 7100-001 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Tue, 02-04-2020 $0.03 | 7100-001 | | | |
| | | Miller Law Office, P.A. | Claims Distribution - Tue, 02-04-2020 $0.41 | 7100-001 | | | |
| | | Dani & Charles Ryan | Claims Distribution - Tue, 02-04-2020 $0.05 | 7100-001 | | | |
| | | The Bloom Law Firm, LLP | Claims Distribution - Tue, 02-04-2020 $0.99 | 7100-001 | | | |
| | | Jagwant Rai | Claims Distribution - Tue, 02-04-2020 $0.24 | 7100-001 | | | |
| | | Chewning Inspection Services | Claims Distribution - Tue, 02-04-2020 $0.43 | 7100-001 | | | |
| | | FIS Flood Services | Claims Distribution - Tue, 02-04-2020 $0.02 | 7100-001 | | | |
| | | Lambirth Trophy Co. | Claims Distribution - Tue, 02-04-2020 $0.98 | 7100-001 | | | |
| | | Embarq Florida, Inc. | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-001 | | | |
| | | North American Van Lines, Inc. | Claims Distribution - Tue, 02-04-2020 $0.02 | 7100-001 | | | |
| | | Print Resources | Claims Distribution - Tue, 02-04-2020 $2.71 | 7100-001 | | | |
| | | Central Telephone Company-Nevada | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-001 | | | |
| | | Carolina Real Estate Services | Claims Distribution - Tue, 02-04-2020 $0.45 | 7100-001 | | | |

Page Subtotals:    $0.00    $0.00

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 50

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1866 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Team Office | Claims Distribution - Tue, 02-04-2020 $0.29 | 7100-001 | | | |
| | | University Moving and Storage Co. | Claims Distribution - Tue, 02-04-2020 $0.94 | 7100-001 | | | |
| | | Bricker & Eckler LLC | Claims Distribution - Tue, 02-04-2020 $3.13 | 7100-001 | | | |
| | | Sinnen-Green & Associates | Claims Distribution - Tue, 02-04-2020 $0.83 | 7100-001 | | | |
| | | Complete Confidence Cleaning | Claims Distribution - Tue, 02-04-2020 $0.14 | 7100-001 | | | |
| | | FIS Valuation Solutions | Claims Distribution - Tue, 02-04-2020 $0.21 | 7100-001 | | | |
| | | Williams & Williams | Claims Distribution - Tue, 02-04-2020 $2.26 | 7100-001 | | | |
| | | Stand Guard | Claims Distribution - Tue, 02-04-2020 $0.08 | 7100-001 | | | |
| | | Cheryl Lynn Amos | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-001 | | | |
| | | XO Communications, Inc. | Claims Distribution - Tue, 02-04-2020 $1.27 | 7100-001 | | | |
| | | Lightyear Communications | Claims Distribution - Tue, 02-04-2020 $0.68 | 7100-001 | | | |
| | | Samuel R. James | Claims Distribution - Tue, 02-04-2020 $2.02 | 7100-001 | | | |
| | | Koorsen Protection Services, Inc. | Claims Distribution - Tue, 02-04-2020 $0.01 | 7100-001 | | | |
| | | Aramark - New Berlin | Claims Distribution - Tue, 02-04-2020 $0.14 | 7100-001 | | | |
| | | MC Squared, Inc. | Claims Distribution - Tue, 02-04-2020 $0.24 | 7100-001 | | | |
| | | Davis, Kelly | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-001 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 51

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Protocol Intergrated Direct Marketi | Claims Distribution - Tue, 02-04-2020 $2.01 | 7100-001 | | | |
| | | Parker Poe Adams & Berstein LLP | Claims Distribution - Tue, 02-04-2020 $0.15 | 7100-001 | | | |
| | | Thomas Dean & Hoskins of Idaho, Inc | Claims Distribution - Tue, 02-04-2020 $0.08 | 7100-001 | | | |
| | | Johnny G. Thompson | Claims Distribution - Tue, 02-04-2020 $0.09 | 7100-001 | | | |
| | | Higgs, Fletcher And Mack Llp | Claims Distribution - Tue, 02-04-2020 $0.80 | 7100-001 | | | |
| | | SBC Global Services | Claims Distribution - Tue, 02-04-2020 $0.11 | 7100-001 | | | |
| | | Strohm Litigation | Claims Distribution - Tue, 02-04-2020 $0.79 | 7100-001 | | | |
| | | Brooks, Pierce, Mclendon, Humphrey | Claims Distribution - Tue, 02-04-2020 $0.18 | 7100-001 | | | |
| | | Hogan Transfer and Storage Corporat | Claims Distribution - Tue, 02-04-2020 $1.41 | 7100-001 | | | |
| | | TALX Corporation | Claims Distribution - Tue, 02-04-2020 $1.27 | 7100-001 | | | |
| | | All Season Appraisal, Inc. | Claims Distribution - Tue, 02-04-2020 $0.09 | 7100-001 | | | |
| | | Williamson and Associates Inc | Claims Distribution - Tue, 02-04-2020 $0.10 | 7100-001 | | | |
| | | CSC Credit Services | Claims Distribution - Tue, 02-04-2020 $0.79 | 7100-001 | | | |
| | | LRS Associates | Claims Distribution - Tue, 02-04-2020 $0.14 | 7100-001 | | | |
| | | QuinStreet Media, Inc. | Claims Distribution - Tue, 02-04-2020 $2.31 | 7100-001 | | | |
| | | Royal Cup Inc. | Claims Distribution - Tue, 02-04-2020 $0.11 | 7100-001 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 52

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Freitag, Lola | Claims Distribution - Tue, 02-04-2020 $0.05 | 7100-001 | | | |
| | | Street, Guinn Appraisers | Claims Distribution - Tue, 02-04-2020 $0.03 | 7100-001 | | | |
| | | United Parcel Service | Claims Distribution - Tue, 02-04-2020 $1.01 | 7100-001 | | | |
| | | Kurutz, Tammy R. | Claims Distribution - Tue, 02-04-2020 $1.01 | 7100-001 | | | |
| | | RL-EST8 Appraisal Services | Claims Distribution - Tue, 02-04-2020 $0.09 | 7100-001 | | | |
| | | The Crossing | Claims Distribution - Tue, 02-04-2020 $3.82 | 7100-001 | | | |
| | | Jacob & Sara Tarvin | Claims Distribution - Tue, 02-04-2020 $0.08 | 7100-001 | | | |
| 05/26/20 | 700074 | DirectMailers | Distribution payment - Claim #43 Dividend paid at 0.02% of $159,772.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 30.20 | 28,065.58 |
| 05/26/20 | 700075 | Lending Tree | Distribution payment - Claim #47 Dividend paid at 0.02% of $54,481.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 10.30 | 28,055.28 |
| 05/26/20 | 700076 | Graebel Companies | Distribution payment - Claim #53 Dividend paid at 0.02% of $95,783.17 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 18.11 | 28,037.17 |
| 05/26/20 | 700077 | CRP Holding V, L.P. | Distribution payment - Claim #57 Dividend paid at 0.02% of $267,053.76 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 50.48 | 27,986.69 |
| 05/26/20 | 700078 | Berry Network, Inc. | Distribution payment - Claim #73 Dividend paid at 0.02% of $153,031.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 28.93 | 27,957.76 |
| 05/26/20 | 700079 | Canon Financial Services, Inc. | Distribution payment - Claim #89U Dividend paid at 0.02% of $272,816.28 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 51.57 | 27,906.19 |
| 05/26/20 | 700080 | American Express Travel Related Svc | Combined dividend payments for Claim #105, 106 | | | 12.54 | 27,893.65 |

Page Subtotals:     $0.00     $202.13

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 53

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | American Express Travel Related Svc | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-000 | | | |
| | | American Express Travel Related Svc | Claims Distribution - Tue, 02-04-2020 $12.50 | 7100-000 | | | |
| 05/26/20 | 700081 | Orsett/101 Pima LLC | Distribution payment - Claim #118 Dividend paid at 0.02% of $138,032.11 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 26.09 | 27,867.56 |
| 05/26/20 | 700082 | Dorsey & Whitney LLP | Distribution payment - Claim #124 Dividend paid at 0.02% of $44,202.42 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 8.36 | 27,859.20 |
| 05/26/20 | 700083 | TPG Oak Hill/Walnut Hill, LLC | Distribution payment - Claim #128 Dividend paid at 0.02% of $242,909.91 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 45.92 | 27,813.28 |
| 05/26/20 | 700084 | Buckingham, Doolittle & Burroughs, | Distribution payment - Claim #134 Dividend paid at 0.02% of $37,412.57 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 7.07 | 27,806.21 |
| 05/26/20 | 700085 | DLJ Mortgage Capital, Inc. | Distribution payment - Claim #135 Dividend paid at 0.02% of $5,154,433.11 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 974.36 | 26,831.85 |
| 05/26/20 | 700086 | NAI Norris Beggs Simpson Litigation | Distribution payment - Claim #136 Dividend paid at 0.02% of $127,805.97 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 24.16 | 26,807.69 |
| 05/26/20 | 700087 | Fiserv CredStar | Distribution payment - Claim #138 Dividend paid at 0.02% of $173,664.53 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 32.83 | 26,774.86 |
| 05/26/20 | 700088 | Hannay Investment Properties | Distribution payment - Claim #143 Dividend paid at 0.02% of $305,114.98 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 57.68 | 26,717.18 |
| 05/26/20 | 700089 | Brookshire Management Inc. | Distribution payment - Claim #144 Dividend paid at 0.02% of $47,484.52 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 8.98 | 26,708.20 |
| 05/26/20 | 700090 | StreetLinks LLC | Distribution payment - Claim #150 Dividend paid at 0.02% of $175,392.86 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 33.16 | 26,675.04 |
| 05/26/20 | 700091 | Donna M. Pinkston | Distribution payment - Claim #152 Dividend paid at 0.02% of $34,000.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 6.43 | 26,668.61 |

Page Subtotals:     $0.00     $1,225.04

# Form 2

Exhibit 9

Page: 54

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1866 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 700092 | PKY Fund I, LLC Litigation | Distribution payment - Claim #153 Dividend paid at 0.02% of $282,896.16 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 53.48 | 26,615.13 |
| 05/26/20 | 700093 | Duke Realty Limited Partnership | Distribution payment - Claim #164 Dividend paid at 0.02% of $273,890.02 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 51.77 | 26,563.36 |
| 05/26/20 | 700094 | Duke Realty Ohio | Distribution payment - Claim #165 Dividend paid at 0.02% of $193,868.48 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 36.65 | 26,526.71 |
| 05/26/20 | 700095 | CitiMortgage, Inc. | Distribution payment - Claim #173 Dividend paid at 0.02% of $250,463.31 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 47.35 | 26,479.36 |
| 05/26/20 | 700096 | Barnes & Thornburg, LLP | Distribution payment - Claim #174 Dividend paid at 0.02% of $193,268.77 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 36.53 | 26,442.83 |
| 05/26/20 | 700097 | Open Solutions Inc. | Distribution payment - Claim #175 Dividend paid at 0.02% of $713,765.02 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 134.93 | 26,307.90 |
| 05/26/20 | 700098 | Helen & Paul Munday v. Novastar Mrt | Distribution payment - Claim #178U Dividend paid at 0.02% of $168,238.56 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 31.80 | 26,276.10 |
| 05/26/20 | 700099 | R&R Holdings | Distribution payment - Claim #181 Dividend paid at 0.02% of $673,188.83 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 127.26 | 26,148.84 |
| 05/26/20 | 700100 | M&I Marshall & Ilsley Bank | Distribution payment - Claim #183B Dividend paid at 0.02% of $338,447.84 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 63.98 | 26,084.86 |
| 05/26/20 | 700101 | John Hancock Life Ins. Co. Litigati | Distribution payment - Claim #184 Dividend paid at 0.02% of $670,740.38 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 126.79 | 25,958.07 |
| 05/26/20 | 700102 | Saunders, Et.Al. | Distribution payment - Claim #185 Dividend paid at 0.02% of $2,511,884.36 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 474.83 | 25,483.24 |
| 05/26/20 | 700103 | Atlanta Dunwoody II Associates LLC | Distribution payment - Claim #187 Dividend paid at 0.02% of $294,755.23 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided on 08/24/2020 | 7100-004 | | 55.72 | 25,427.52 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$1,241.09** |

# Form 2

Exhibit 9

Page: 55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 08-12645- CSS | |
| Case Name: | ACE MORTGAGE FUNDING, LLC | |
| Taxpayer ID #: | **-***7915 | |
| For Period Ending: | 08/06/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******1866 DEPOSIT ACCOUNT | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 700104 | Shore Financial Services, Inc. | Distribution payment - Claim #188 Dividend paid at 0.02% of $55,959.52 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 10.58 | 25,416.94 |
| 05/26/20 | 700105 | RB Management Services | Distribution payment - Claim #189 Dividend paid at 0.02% of $43,301.10 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 8.19 | 25,408.75 |
| 05/26/20 | 700106 | Franklin Credit Management Corp. | Distribution payment - Claim #195 Dividend paid at 0.02% of $180,427.41 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 34.11 | 25,374.64 |
| 05/26/20 | 700107 | DB Structured Products, Inc. | Distribution payment - Claim #197 Dividend paid at 0.02% of $12,705,029.90 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 2,401.69 | 22,972.95 |
| 05/26/20 | 700108 | Efficient Marketing, LLC | Distribution payment - Claim #198 Dividend paid at 0.02% of $207,250.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 39.18 | 22,933.77 |
| 05/26/20 | 700109 | Irwin Mortgage Corporation | Distribution payment - Claim #215 Dividend paid at 0.02% of $186,150.82 pursuant to Court Order dated 05/18/2020 [D.I. 437] | 7100-000 | | 35.19 | 22,898.58 |
| 05/26/20 | 700110 | LBA REALTY FUN II-WBP III, LLC | Distribution payment - Claim #235 Dividend paid at 0.02% of $208,648.80 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped on 08/24/2020 | 7100-005 | | 39.44 | 22,859.14 |
| 05/26/20 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #, , , , , , , , | | | 20,275.06 | 2,584.08 |
| | | Internal Revenue Service - EFTPS - 941 | $12,365.52 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $3,194.41 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $747.08 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $3,194.41 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $747.08 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $18.16 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $3.11 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $1.09 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $3.11 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $1.09 | 7100-000 | | | |
| 05/26/20 | | Internal Revenue Service - EFTPS - 940 | Combined dividend payments for Claim #, | | | 2,584.08 | 0.00 |

| | | | | | Page Subtotals: | $0.00 | $25,427.52 |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

**Exhibit 9**

Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 08-12645- CSS |
| Case Name: | ACE MORTGAGE FUNDING, LLC |
| Taxpayer ID #: | **-***7915 |
| For Period Ending: | 08/06/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******1866 DEPOSIT ACCOUNT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Internal Revenue Service - EFTPS - 940 | $2,583.93 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 940 | $0.15 | 7100-000 | | | |
| 07/15/20 | | Lincoln County Tax Collector | Partial refund of claim #51. Claim satisfied | 5800-000 | | -157.47 | 157.47 |
| 08/24/20 | 700015 | Forest City Commercial Management | Distribution payment - Claim #127 Dividend paid at 100.00% of $70,648.60 pursuant to Court Order dated 05/18/20 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 2410-004 | | -70,648.60 | 70,806.07 |
| 08/24/20 | 700018 | NC Owner LLC | Combined dividend payments for Claim #168, 169 RETURNED Voided: check issued on 05/26/2020 | | | -15,729.13 | 86,535.20 |
| | | NC Owner LLC | Claims Distribution - Tue, 02-04-2020     $15,686.71 | 2410-004 | | | |
| | | NC Owner LLC | Claims Distribution - Tue, 02-04-2020     $42.42 | 7100-004 | | | |
| 08/24/20 | 700020 | TW Telecom Inc. | Distribution payment - Claim #241 Dividend paid at 100.00% of $93,410.29 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 2990-004 | | -93,410.29 | 179,945.49 |
| 08/24/20 | 700024 | John Bush | Distribution payment - Claim #10 Dividend paid at 68.35% of $2,633.43 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5300-004 | | -1,799.96 | 181,745.45 |
| 08/24/20 | 700025 | Jason L. Harris | Distribution payment - Claim #11 Dividend paid at 68.35% of $3,576.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] Stopped: check issued on 05/26/2020 | 5300-005 | | -2,444.20 | 184,189.65 |
| 08/24/20 | 700031 | David Yates | Combined dividend payments for Claim #59A, 59B STALE-DATED Stopped: check issued on 05/26/2020 | | | -1,614.04 | 185,803.69 |
| | | Dilks & Knopik, LLC | Claims Distribution - Tue, 02-04-2020     $1,613.97 | 5300-005 | | | |
| | | Dilks & Knopik, LLC | Claims Distribution - Tue, 02-04-2020     $0.07 | 7100-005 | | | |
| 08/24/20 | 700033 | John A. Warren | Distribution payment - Claim #64 Dividend paid at 68.35% of $3,633.11 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5300-004 | | -2,483.23 | 188,286.92 |

Page Subtotals:     $0.00     -$188,286.92

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2

**Exhibit 9**

Page: 57

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******1866 DEPOSIT ACCOUNT | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/20 | 700034 | Daniel J. Henry | Distribution payment - Claim #68 Dividend paid at 100.00% of $1,124.83 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5300-004 | | -1,124.83 | 189,411.75 |
| 08/24/20 | 700035 | Valerie DeJohnette | Distribution payment - Claim #72 Dividend paid at 68.35% of $260.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 5300-005 | | -177.71 | 189,589.46 |
| 08/24/20 | 700037 | Shaun S. Broctjc | Distribution payment - Claim #77 Dividend paid at 100.00% of $2,344.26 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5300-004 | | -2,344.26 | 191,933.72 |
| 08/24/20 | 700039 | Tyler P. Cartmel | Distribution payment - Claim #83P Dividend paid at 100.00% of $1,919.55 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5300-004 | | -1,919.55 | 193,853.27 |
| 08/24/20 | 700040 | Christopher Irvin | Distribution payment - Claim #90 Dividend paid at 100.00% of $1,173.64 pursuant to Court Order dated 05/18/2020 [D.I. 437] Stopped: check issued on 05/26/2020 | 5300-005 | | -1,173.64 | 195,026.91 |
| 08/24/20 | 700043 | Angela N. Miller-Haas | Distribution payment - Claim #148 Dividend paid at 100.00% of $391.59 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5300-004 | | -391.59 | 195,418.50 |
| 08/24/20 | 700044 | Rory Beall | Distribution payment - Claim #151 Dividend paid at 100.00% of $1,228.65 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 5300-005 | | -1,228.65 | 196,647.15 |
| 08/24/20 | 700045 | Carol S. Collester | Distribution payment - Claim #226 Dividend paid at 68.35% of $1,590.39 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 5300-005 | | -1,087.04 | 197,734.19 |
| 08/24/20 | 700047 | Delta Dental Plan of Indiana | Distribution payment - Claim #131 Dividend paid at 100.00% of $11,387.41 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5400-004 | | -11,387.41 | 209,121.60 |
| 08/24/20 | 700048 | Mega Branch, Inc. | Combined dividend payments for Claim #13P, 13U RETURNED Voided: check issued on 05/26/2020 | | | -2,432.48 | 211,554.08 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | -$23,267.16 |

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 58

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Mega Branch, Inc. | Claims Distribution - Tue, 02-04-2020 $2,425.00 | 5600-004 | | | |
| | | Mega Branch, Inc. | Claims Distribution - Tue, 02-04-2020 $7.48 | 7100-004 | | | |
| 08/24/20 | 700056 | Oklahoma Tax Commission | Distribution payment - Claim #54 Dividend paid at 100.00% of $315.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5800-004 | | -315.00 | 211,869.08 |
| 08/24/20 | 700057 | Franchise Tax Board | Combined dividend payments for Claim #60P, 60U  STALE-DATED Stopped: check issued on 05/26/2020 | | | -903.17 | 212,772.25 |
| | | Franchise Tax Board | Claims Distribution - Tue, 02-04-2020 $903.13 | 5800-005 | | | |
| | | Franchise Tax Board | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-005 | | | |
| 08/24/20 | 700058 | Georgia Department of Revenue | Combined dividend payments for Claim #99P, 99U RETURNED Voided: check issued on 05/26/2020 | | | -107.85 | 212,880.10 |
| | | Georgia Department of Revenue | Claims Distribution - Tue, 02-04-2020 $107.72 | 5800-004 | | | |
| | | Georgia Department of Revenue | Claims Distribution - Tue, 02-04-2020 $0.13 | 7100-004 | | | |
| 08/24/20 | 700062 | Clackamas County Tax Collector | Distribution payment - Claim #155B Dividend paid at 100.00% of $1,358.91 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 5800-004 | | -1,358.91 | 214,239.01 |
| 08/24/20 | 700069 | Intellidyn Corp | Distribution payment - Claim #6 Dividend paid at 0.02% of $69,815.66 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -13.20 | 214,252.21 |
| 08/24/20 | 700070 | Lichtin/Wade LLC | Distribution payment - Claim #8 Dividend paid at 0.02% of $278,843.55 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -52.71 | 214,304.92 |
| 08/24/20 | 700071 | CIT Technology Financing Services | Combined dividend payments for Claim #20, 21 STALE-DATED Stopped: check issued on 05/26/2020 | | | -92.93 | 214,397.85 |

| | | Page Subtotals: | $0.00 | -$2,843.77 |
|---|---|---|---|---|

# Form 2

**Exhibit 9**

Page: 59

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 08-12645- CSS |
| Case Name: | ACE MORTGAGE FUNDING, LLC |
| Taxpayer ID #: | **-***7915 |
| For Period Ending: | 08/06/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******1866 DEPOSIT ACCOUNT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | CIT Technology Financing Services | Claims Distribution - Tue, 02-04-2020<br><br>$89.57 | 7100-005 | | | |
| | | CIT Technology Financing Services | Claims Distribution - Tue, 02-04-2020<br><br>$3.36 | 7100-005 | | | |
| 08/24/20 | 700072 | Forest City Commercial Management, | Distribution payment - Claim #25 Dividend paid at 0.02% of $471,205.27 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -89.07 | 214,486.92 |
| 08/24/20 | 700074 | DirectMailers | Distribution payment - Claim #43 Dividend paid at 0.02% of $159,772.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -30.20 | 214,517.12 |
| 08/24/20 | 700075 | Lending Tree | Distribution payment - Claim #47 Dividend paid at 0.02% of $54,481.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -10.30 | 214,527.42 |
| 08/24/20 | 700076 | Graebel Companies | Distribution payment - Claim #53 Dividend paid at 0.02% of $95,783.17 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -18.11 | 214,545.53 |
| 08/24/20 | 700077 | CRP Holding V, L.P. | Distribution payment - Claim #57 Dividend paid at 0.02% of $267,053.76 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -50.48 | 214,596.01 |
| 08/24/20 | 700078 | Berry Network, Inc. | Distribution payment - Claim #73 Dividend paid at 0.02% of $153,031.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -28.93 | 214,624.94 |
| 08/24/20 | 700083 | TPG Oak Hill/Walnut Hill, LLC | Distribution payment - Claim #128 Dividend paid at 0.02% of $242,909.91 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -45.92 | 214,670.86 |
| 08/24/20 | 700085 | DLJ Mortgage Capital, Inc. | Distribution payment - Claim #135 Dividend paid at 0.02% of $5,154,433.11 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -974.36 | 215,645.22 |

Page Subtotals: $0.00   -$1,247.37

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 60

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1866 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/20 | 700087 | Fiserv CredStar | Distribution payment - Claim #138 Dividend paid at 0.02% of $173,664.53 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -32.83 | 215,678.05 |
| 08/24/20 | 700089 | Brookshire Management Inc. | Distribution payment - Claim #144 Dividend paid at 0.02% of $47,484.52 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -8.98 | 215,687.03 |
| 08/24/20 | 700090 | StreetLinks LLC | Distribution payment - Claim #150 Dividend paid at 0.02% of $175,392.86 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -33.16 | 215,720.19 |
| 08/24/20 | 700091 | Donna M. Pinkston | Distribution payment - Claim #152 Dividend paid at 0.02% of $34,000.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -6.43 | 215,726.62 |
| 08/24/20 | 700092 | PKY Fund I, LLC Litigation | Distribution payment - Claim #153 Dividend paid at 0.02% of $282,896.16 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -53.48 | 215,780.10 |
| 08/24/20 | 700095 | CitiMortgage, Inc. | Distribution payment - Claim #173 Dividend paid at 0.02% of $250,463.31 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -47.35 | 215,827.45 |
| 08/24/20 | 700098 | Helen & Paul Munday v. Novastar Mrt | Distribution payment - Claim #178U Dividend paid at 0.02% of $168,238.56 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -31.80 | 215,859.25 |
| 08/24/20 | 700099 | R&R Holdings | Distribution payment - Claim #181 Dividend paid at 0.02% of $673,188.83 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -127.26 | 215,986.51 |
| 08/24/20 | 700100 | M&I Marshall & Ilsley Bank | Distribution payment - Claim #183B Dividend paid at 0.02% of $338,447.84 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -63.98 | 216,050.49 |

|  | Page Subtotals: | $0.00 | -$405.27 |
|---|---|---|---|

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 61

| | |
|---|---|
| **Case No.:** | 08-12645- CSS |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC |
| **Taxpayer ID #:** | **-***7915 |
| **For Period Ending:** | 08/06/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******1866 DEPOSIT ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/24/20 | 700101 | John Hancock Life Ins. Co. Litigati | Distribution payment - Claim #184 Dividend paid at 0.02% of $670,740.38 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -126.79 | 216,177.28 |
| 08/24/20 | 700102 | Saunders, Et.Al. | Distribution payment - Claim #185 Dividend paid at 0.02% of $2,511,884.36 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -474.83 | 216,652.11 |
| 08/24/20 | 700103 | Atlanta Dunwoody II Associates LLC | Distribution payment - Claim #187 Dividend paid at 0.02% of $294,755.23 pursuant to Court Order dated 05/18/2020 [D.I. 437] RETURNED Voided: check issued on 05/26/2020 | 7100-004 | | -55.72 | 216,707.83 |
| 08/24/20 | 700104 | Shore Financial Services, Inc. | Distribution payment - Claim #188 Dividend paid at 0.02% of $55,959.52 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -10.58 | 216,718.41 |
| 08/24/20 | 700106 | Franklin Credit Management Corp. | Distribution payment - Claim #195 Dividend paid at 0.02% of $180,427.41 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -34.11 | 216,752.52 |
| 08/24/20 | 700108 | Efficient Marketing, LLC | Distribution payment - Claim #198 Dividend paid at 0.02% of $207,250.00 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -39.18 | 216,791.70 |
| 08/24/20 | 700110 | LBA REALTY FUN II-WBP III, LLC | Distribution payment - Claim #235 Dividend paid at 0.02% of $208,648.80 pursuant to Court Order dated 05/18/2020 [D.I. 437] STALE-DATED Stopped: check issued on 05/26/2020 | 7100-005 | | -39.44 | 216,831.14 |
| 08/24/20 | 700111 | Clackamas County Tax Collector | Distribution payment - Claim #155B Dividend paid at 100.00% of $1,358.91 pursuant to Court Order dated 05/18/2020 [D.I. 437] CLAIM SATISFIED Voided on 09/24/2020 | 5800-004 | | 1,358.91 | 215,472.23 |
| 09/11/20 | 700112 | Franchise Tax Board | Combined dividend payments for Claim #60P, 60U | | | 903.17 | 214,569.06 |
| | | Franchise Tax Board | Claims Distribution - Tue, 02-04-2020 $903.13 | 5800-000 | | | |
| | | Franchise Tax Board | Claims Distribution - Tue, 02-04-2020 $0.04 | 7100-000 | | | |

| | Page Subtotals: | $0.00 | $1,481.43 |
|---|---|---|---|

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 62

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******1866 DEPOSIT ACCOUNT |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/24/20 | 700111 | Clackamas County Tax Collector | Distribution payment - Claim #155B Dividend paid at 100.00% of $1,358.91 pursuant to Court Order dated 05/18/2020 [D.I. 437] CLAIM SATISFIED Voided: check issued on 08/24/2020 | 5800-004 | | -1,358.91 | 215,927.97 |
| 03/16/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX3923 | Transition Debit to TriState Capital Bank acct XXXXXX3923 | 9999-000 | | 215,927.97 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 800,209.59 | 800,209.59 | $0.00 |
| Less: Bank Transfers/CDs | 749,345.59 | 215,927.97 | |
| **Subtotal** | **50,864.00** | **584,281.62** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,864.00** | **$584,281.62** | |

# Form 2

Exhibit 9

Page: 63

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 08-12645- CSS |
| Case Name: | ACE MORTGAGE FUNDING, LLC |
| Taxpayer ID #: | **-***7915 |
| For Period Ending: | 08/06/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******1867 ESCROW - MORTGAGE COLLECT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 483,184.07 | | 483,184.07 |
| 10/18/17 | {13} | Murray L Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 483,768.02 |
| 11/15/17 | {13} | Murray L Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 484,351.97 |
| 12/22/17 | {13} | Murray L Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 500.00 | | 484,851.97 |
| 12/22/17 | {13} | Murray L Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 83.95 | | 484,935.92 |
| 01/15/18 | {13} | Murray L Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 485,519.87 |
| 02/19/18 | {13} | Murray L Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 486,103.82 |
| 03/19/18 | {13} | Murray L Hunter | Murray Hunter #5000778 Mortgage Payment | 1129-000 | 583.95 | | 486,687.77 |
| 04/16/18 | {13} | Murray Hunter | Murray Hunter #5000778 - Mortgage Payoff | 1129-000 | 64,062.56 | | 550,750.33 |
| 06/18/18 | | To Account #******1866 | Transfer funds from Mortgage Collection Account #81867 to Deposit Account #81866 | 9999-000 | | 550,750.33 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 550,750.33 | 550,750.33 | $0.00 |
| Less: Bank Transfers/CDs | 483,184.07 | 550,750.33 | |
| Subtotal | 67,566.26 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $67,566.26 | $0.00 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 64

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 08-12645- CSS | | Trustee Name: | George L. Miller (280160) | |
| Case Name: | ACE MORTGAGE FUNDING, LLC | | Bank Name: | TriState Capital Bank | |
| Taxpayer ID #: | **-***7915 | | Account #: | ******3923 Checking Account | |
| For Period Ending: | 08/06/2021 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction / Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | | Transfer Credit from Mechanics Bank acct XXXXXX1866 | Transition Credit from Mechanics Bank acct XXXXXX1866 — 9999-000 | 215,927.97 | | 215,927.97 |
| 03/26/21 | 800001 | Forest City Commercial Management | Additional distribution payment regarding Claim #127 — 2410-000 | | 70,648.60 | 145,279.37 |
| 03/26/21 | 800002 | NC Owner LLC | Combined dividend payments for Claim #168, 169 | | 15,740.32 | 129,539.05 |
| | | NC Owner LLC | Claims Distribution - Mon, 03-01-2021 — 2410-000 — $15,686.71 | | | |
| | | NC Owner LLC | Claims Distribution - Mon, 03-01-2021 — 7100-000 — $53.61 | | | |
| 03/26/21 | 800003 | TW Telecom Inc. | Additional distribution payment regarding Claim #241 Voided on 03/26/2021 — 2990-004 | | 93,410.29 | 36,128.76 |
| 03/26/21 | 800003 | TW Telecom Inc. | Additional distribution payment regarding Claim #241 Voided: check issued on 03/26/2021 — 2990-004 | | -93,410.29 | 129,539.05 |
| 03/26/21 | 800004 | John Bush | Additional distribution payment regarding Claim #10 Voided on 03/26/2021 — 5300-004 | | 1,799.96 | 127,739.09 |
| 03/26/21 | 800004 | John Bush | Additional distribution payment regarding Claim #10 Voided: check issued on 03/26/2021 — 5300-004 | | -1,799.96 | 129,539.05 |
| 03/26/21 | 800005 | Jason L. Harris | Additional distribution payment regarding Claim #11 — 5300-000 | | 2,444.20 | 127,094.85 |
| 03/26/21 | 800006 | David Yates | Combined dividend payments for Claim #59A, 59B Voided on 03/26/2021 | | 1,614.05 | 125,480.80 |
| | | Dilks & Knopik, LLC | Claims Distribution - Mon, 03-01-2021 — 5300-004 — $1,613.97 | | | |
| | | Dilks & Knopik, LLC | Claims Distribution - Mon, 03-01-2021 — 7100-004 — $0.08 | | | |
| 03/26/21 | 800006 | David Yates | Combined dividend payments for Claim #59A, 59B Voided: check issued on 03/26/2021 | | -1,614.05 | 127,094.85 |
| | | Dilks & Knopik, LLC | Claims Distribution - Mon, 03-01-2021 — 5300-004 — $1,613.97 | | | |
| | | Dilks & Knopik, LLC | Claims Distribution - Mon, 03-01-2021 — 7100-004 — $0.08 | | | |
| 03/26/21 | 800007 | John A. Warren | Additional distribution payment regarding Claim #64 — 5300-000 | | 2,483.23 | 124,611.62 |
| 03/26/21 | 800008 | Daniel J. Henry | Additional distribution payment regarding Claim #68 — 5300-000 | | 1,124.83 | 123,486.79 |
| 03/26/21 | 800009 | Valerie DeJohnette | Additional distribution payment regarding Claim #72 — 5300-000 | | 177.71 | 123,309.08 |
| 03/26/21 | 800010 | Shaun S. Broetje | Additional distribution payment regarding Claim #77 — 5300-000 | | 2,344.26 | 120,964.82 |

Page Subtotals: $215,927.97 $94,963.15

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 65

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3923 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/26/21 | 800011 | Tyler P. Cartmel | Additional distribution payment regarding Claim #83P | 5300-000 | | 1,919.55 | 119,045.27 |
| 03/26/21 | 800012 | Christopher Irvin | Additional distribution payment regarding Claim #90 | 5300-000 | | 1,173.64 | 117,871.63 |
| 03/26/21 | 800013 | Angela N. Miller-Haas | Additional distribution payment regarding Claim #148 | 5300-000 | | 391.59 | 117,480.04 |
| 03/26/21 | 800014 | Rory Beall | Additional distribution payment regarding Claim #151 | 5300-000 | | 1,228.65 | 116,251.39 |
| 03/26/21 | 800015 | Carol S. Collester | Additional distribution payment regarding Claim #226 Voided on 03/26/2021 | 5300-004 | | 1,087.04 | 115,164.35 |
| 03/26/21 | 800015 | Carol S. Collester | Additional distribution payment regarding Claim #226 Voided: check issued on 03/26/2021 | 5300-004 | | -1,087.04 | 116,251.39 |
| 03/26/21 | 800016 | Delta Dental Plan of Indiana | Additional distribution payment regarding Claim #131 | 5400-000 | | 11,387.41 | 104,863.98 |
| 03/26/21 | 800017 | Mega Branch, Inc. | Combined dividend payments for Claim #13P, 13U | | | 2,434.46 | 102,429.52 |
| | | Mega Branch, Inc. | Claims Distribution - Mon, 03-01-2021                    $2,425.00 | 5600-000 | | | |
| | | Mega Branch, Inc. | Claims Distribution - Mon, 03-01-2021                    $9.46 | 7100-000 | | | |
| 03/26/21 | 800018 | Oklahoma Tax Commission | Additional distribution payment regarding Claim #54 | 5800-000 | | 315.00 | 102,114.52 |
| 03/26/21 | 800019 | Georgia Department of Revenue | Combined dividend payments for Claim #99P, 99U | | | 107.89 | 102,006.63 |
| | | Georgia Department of Revenue | Claims Distribution - Mon, 03-01-2021                    $107.72 | 5800-000 | | | |
| | | Georgia Department of Revenue | Claims Distribution - Mon, 03-01-2021                    $0.17 | 7100-000 | | | |
| 03/26/21 | 800020 | Intellidyn Corp | Additional distribution payment regarding Claim #6 Voided on 03/26/2021 | 7100-004 | | 16.68 | 101,989.95 |
| 03/26/21 | 800020 | Intellidyn Corp | Additional distribution payment regarding Claim #6 Voided: check issued on 03/26/2021 | 7100-004 | | -16.68 | 102,006.63 |
| 03/26/21 | 800021 | Lichtin/Wade LLC | Additional distribution payment regarding Claim #8 Voided on 03/26/2021 | 7100-004 | | 66.62 | 101,940.01 |
| 03/26/21 | 800021 | Lichtin/Wade LLC | Additional distribution payment regarding Claim #8 Voided: check issued on 03/26/2021 | 7100-004 | | -66.62 | 102,006.63 |
| 03/26/21 | 800022 | Andrew Mears | Additional distribution payment regarding Claim #14U | 7100-000 | | 7.05 | 101,999.58 |
| 03/26/21 | 800023 | CIT Technology Financing Services | Combined dividend payments for Claim #20, 21  STALE-DATED Stopped on 06/24/2021 | | | 117.44 | 101,882.14 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $19,082.68 |

# Form 2

Exhibit 9

Page: 66

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3923 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | CIT Technology Financing Services | Claims Distribution - Mon, 03-01-2021 $113.20 | 7100-005 | | | |
| | | CIT Technology Financing Services | Claims Distribution - Mon, 03-01-2021 $4.24 | 7100-005 | | | |
| 03/26/21 | 800024 | Forest City Commercial Management, | Additional distribution payment regarding Claim #25 | 7100-000 | | 112.58 | 101,769.56 |
| 03/26/21 | 800025 | Vincent Blanchford | Additional distribution payment regarding Claim #42U | 7100-000 | | 7.01 | 101,762.55 |
| 03/26/21 | 800026 | DirectMailers | Additional distribution payment regarding Claim #43 Voided on 03/26/2021 | 7100-004 | | 38.17 | 101,724.38 |
| 03/26/21 | 800026 | DirectMailers | Additional distribution payment regarding Claim #43 Voided: check issued on 03/26/2021 | 7100-004 | | -38.17 | 101,762.55 |
| 03/26/21 | 800027 | Lending Tree | Additional distribution payment regarding Claim #47 Voided on 03/26/2021 | 7100-004 | | 13.02 | 101,749.53 |
| 03/26/21 | 800027 | Lending Tree | Additional distribution payment regarding Claim #47 Voided: check issued on 03/26/2021 | 7100-004 | | -13.02 | 101,762.55 |
| 03/26/21 | 800028 | Graebel Companies | Additional distribution payment regarding Claim #53 Voided on 03/26/2021 | 7100-004 | | 22.88 | 101,739.67 |
| 03/26/21 | 800028 | Graebel Companies | Additional distribution payment regarding Claim #53 Voided: check issued on 03/26/2021 | 7100-004 | | -22.88 | 101,762.55 |
| 03/26/21 | 800029 | CRP Holding V, L.P. | Additional distribution payment regarding Claim #57 Voided on 03/26/2021 | 7100-004 | | 63.81 | 101,698.74 |
| 03/26/21 | 800029 | CRP Holding V, L.P. | Additional distribution payment regarding Claim #57 Voided: check issued on 03/26/2021 | 7100-004 | | -63.81 | 101,762.55 |
| 03/26/21 | 800030 | Berry Network, Inc. | Additional distribution payment regarding Claim #73 Voided on 03/26/2021 | 7100-004 | | 36.56 | 101,725.99 |
| 03/26/21 | 800030 | Berry Network, Inc. | Additional distribution payment regarding Claim #73 Voided: check issued on 03/26/2021 | 7100-004 | | -36.56 | 101,762.55 |
| 03/26/21 | 800031 | Canon Financial Services, Inc. | Additional distribution payment regarding Claim #89U | 7100-000 | | 13.61 | 101,748.94 |
| 03/26/21 | 800032 | Orsett/101 Pima LLC | Additional distribution payment regarding Claim #118 | 7100-000 | | 6.89 | 101,742.05 |
| 03/26/21 | 800033 | TPG Oak Hill/Walnut Hill, LLC | Additional distribution payment regarding Claim #128 Voided on 06/09/2021 | 7100-004 | | 58.04 | 101,684.01 |
| 03/26/21 | 800034 | Clerk of the Court | Combined small dividends. WRONG AMOUNT Voided on 03/26/2021 | | | 28.67 | 101,655.34 |
| | | Buckingham, Doolittle & Burroughs, | Claims Distribution - Mon, 03-01-2021 $1.87 | 7100-004 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $226.80 |

# Form 2

**Exhibit 9**

Page: 67

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | TriState Capital Bank | |
| **Account #:** | ******3923 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Aramark - Indianapolis | Claims Distribution - Mon, 03-01-2021<br>$0.21 | 7100-004 | | | |
| | | Associated Appraisers of NC Inc | Claims Distribution - Mon, 03-01-2021<br>$0.03 | 7100-004 | | | |
| | | LogicEase Solutions Inc. | Claims Distribution - Mon, 03-01-2021<br>$0.40 | 7100-004 | | | |
| | | Perret and Associates Inc | Claims Distribution - Mon, 03-01-2021<br>$0.08 | 7100-004 | | | |
| | | Compel | Claims Distribution - Mon, 03-01-2021<br>$0.23 | 7100-004 | | | |
| | | Ogletree Deakins | Claims Distribution - Mon, 03-01-2021<br>$0.70 | 7100-004 | | | |
| | | Cintas G65 | Claims Distribution - Mon, 03-01-2021<br>$0.03 | 7100-004 | | | |
| | | Dixon Phone Place | Claims Distribution - Mon, 03-01-2021<br>$0.01 | 7100-004 | | | |
| | | Blalock, Walters, Held & Johnson, P | Claims Distribution - Mon, 03-01-2021<br>$0.08 | 7100-004 | | | |
| | | ZCS Engineering | Claims Distribution - Mon, 03-01-2021<br>$0.08 | 7100-004 | | | |
| | | R.E.A.L. Appraisal, Inc | Claims Distribution - Mon, 03-01-2021<br>$0.09 | 7100-004 | | | |
| | | State Of Nevada, Dept. Of Business | Claims Distribution - Mon, 03-01-2021<br>$0.04 | 7100-004 | | | |
| | | State Of Oregon, Bureau Of | Claims Distribution - Mon, 03-01-2021<br>$0.35 | 7100-004 | | | |
| | | Hayman Residential Engineering Serv | Claims Distribution - Mon, 03-01-2021<br>$0.32 | 7100-004 | | | |
| | | Discover Source | Claims Distribution - Mon, 03-01-2021<br>$0.75 | 7100-004 | | | |
| | | Cincinnati Bell Telephone | Claims Distribution - Mon, 03-01-2021<br>$0.10 | 7100-004 | | | |

Page Subtotals:    $0.00    $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 68

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Quick Apply Inc | Claims Distribution - Mon, 03-01-2021 $0.28 | 7100-004 | | | |
| | | Geneva Office Exchange XII | Claims Distribution - Mon, 03-01-2021 $1.22 | 7100-004 | | | |
| | | Perry Electric Inc | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-004 | | | |
| | | Pamela Webster | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-004 | | | |
| | | Wright R. Archer III | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-004 | | | |
| | | New Phase Appraisal | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | AMENCO ENGINEERING CORP. | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Ikon Financial Services | Claims Distribution - Mon, 03-01-2021 $1.00 | 7100-004 | | | |
| | | Really Great Rate Inc | Claims Distribution - Mon, 03-01-2021 $0.20 | 7100-004 | | | |
| | | Verizon Wireless Midwest | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-004 | | | |
| | | Exacta Land Surveyors Inc | Claims Distribution - Mon, 03-01-2021 $0.11 | 7100-004 | | | |
| | | tw telecom inc. | Claims Distribution - Mon, 03-01-2021 $1.13 | 7100-004 | | | |
| | | Qwest Corporation | Claims Distribution - Mon, 03-01-2021 $0.69 | 7100-004 | | | |
| | | First American CREDCO | Claims Distribution - Mon, 03-01-2021 $0.07 | 7100-004 | | | |
| | | Accent Communications, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Franchise Tax Board | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |

Page Subtotals:    $0.00    $0.00

# Form 2

Exhibit 9

Page: 69

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Bone McAllester Norton | Claims Distribution - Mon, 03-01-2021 $0.73 | 7100-004 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-004 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-004 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Miller Law Office, P.A. | Claims Distribution - Mon, 03-01-2021 $0.10 | 7100-004 | | | |
| | | Dani & Charles Ryan | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | The Bloom Law Firm, LLP | Claims Distribution - Mon, 03-01-2021 $0.26 | 7100-004 | | | |
| | | Nevada Department of Taxation | Claims Distribution - Mon, 03-01-2021 $0.11 | 7100-004 | | | |
| | | Jagwant Rai | Claims Distribution - Mon, 03-01-2021 $0.06 | 7100-004 | | | |
| | | Chewning Inspection Services | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-004 | | | |
| | | Lambirth Trophy Co. | Claims Distribution - Mon, 03-01-2021 $0.25 | 7100-004 | | | |
| | | Embarq Florida, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | North American Van Lines, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Print Resources | Claims Distribution - Mon, 03-01-2021 $0.72 | 7100-004 | | | |
| | | Central Telephone Company-Nevada | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |

Page Subtotals:    $0.00    $0.00

# Form 2

Exhibit 9

Page: 70

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Carolina Real Estate Services | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-004 | | | |
| | | Team Office | Claims Distribution - Mon, 03-01-2021 $0.07 | 7100-004 | | | |
| | | University Moving and Storage Co. | Claims Distribution - Mon, 03-01-2021 $0.26 | 7100-004 | | | |
| | | Bricker & Eckler LLC | Claims Distribution - Mon, 03-01-2021 $0.83 | 7100-004 | | | |
| | | Sinnen-Green & Associates | Claims Distribution - Mon, 03-01-2021 $0.22 | 7100-004 | | | |
| | | Complete Confidence Cleaning | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Ohio Department Of Taxation | Claims Distribution - Mon, 03-01-2021 $0.13 | 7100-004 | | | |
| | | FIS Valuation Solutions | Claims Distribution - Mon, 03-01-2021 $0.06 | 7100-004 | | | |
| | | Williams & Williams | Claims Distribution - Mon, 03-01-2021 $0.60 | 7100-004 | | | |
| | | Stand Guard | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | City of Lincoln City | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Cheryl Lynn Amos | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | XO Communications, Inc. | Claims Distribution - Mon, 03-01-2021 $0.34 | 7100-004 | | | |
| | | Lightyear Communications | Claims Distribution - Mon, 03-01-2021 $0.18 | 7100-004 | | | |
| | | Samuel R. James | Claims Distribution - Mon, 03-01-2021 $0.54 | 7100-004 | | | |
| | | Internal Revenue Service - EFTPS - 940 | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-004 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 71

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Koorsen Protection Services, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Aramark - New Berlin | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | MC Squared, Inc. | Claims Distribution - Mon, 03-01-2021 $0.06 | 7100-004 | | | |
| | | Dorsey & Whitney LLP | Claims Distribution - Mon, 03-01-2021 $2.20 | 7100-004 | | | |
| | | Davis, Kelly | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Protocol Intergrated Direct Marketi | Claims Distribution - Mon, 03-01-2021 $0.53 | 7100-004 | | | |
| | | Parker Poe Adams & Berstein LLP | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-004 | | | |
| | | Thomas Dean & Hoskins of Idaho, Inc | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | Johnny G. Thompson | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | American Express Travel Related Svc | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | American Express Travel Related Svc | Claims Distribution - Mon, 03-01-2021 $3.29 | 7100-004 | | | |
| | | Higgs, Fletcher And Mack Llp | Claims Distribution - Mon, 03-01-2021 $0.21 | 7100-004 | | | |
| | | SBC Global Services | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Strohm Litigation | Claims Distribution - Mon, 03-01-2021 $0.21 | 7100-004 | | | |
| | | Brooks, Pierce, Mclendon, Humphrey | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-004 | | | |
| | | Hogan Transfer and Storage Corporat | Claims Distribution - Mon, 03-01-2021 $0.37 | 7100-004 | | | |

Page Subtotals:    $0.00    $0.00

# Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 72

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | TALX Corporation | Claims Distribution - Mon, 03-01-2021 $0.33 | 7100-004 | | | |
| | | All Season Appraisal, Inc. | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | RB Management Services | Claims Distribution - Mon, 03-01-2021 $2.16 | 7100-004 | | | |
| | | Williamson and Associates Inc | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | CSC Credit Services | Claims Distribution - Mon, 03-01-2021 $0.20 | 7100-004 | | | |
| | | LRS Associates | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-004 | | | |
| | | QuinStreet Media, Inc. | Claims Distribution - Mon, 03-01-2021 $0.61 | 7100-004 | | | |
| | | Royal Cup Inc. | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Kruse Way, L. L. C. | Claims Distribution - Mon, 03-01-2021 $0.09 | 7100-004 | | | |
| | | Freitag, Lola | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Street, Guinn Appraisers | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | United Parcel Service | Claims Distribution - Mon, 03-01-2021 $0.26 | 7100-004 | | | |
| | | Kurutz, Tammy R. | Claims Distribution - Mon, 03-01-2021 $0.27 | 7100-004 | | | |
| | | RL-EST8 Appraisal Services | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | The Crossing | Claims Distribution - Mon, 03-01-2021 $1.01 | 7100-004 | | | |
| | | Jacob & Sara Tarvin | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |

Page Subtotals:          $0.00          $0.00

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 73

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/26/21 | 800034 | Clerk of the Court | Combined small dividends. WRONG AMOUNT Voided: check issued on 03/26/2021 | | | -28.67 | 101,684.01 |
| | | Buckingham, Doolittle & Burroughs, | Claims Distribution - Mon, 03-01-2021 $1.87 | 7100-004 | | | |
| | | Aramark - Indianapolis | Claims Distribution - Mon, 03-01-2021 $0.21 | 7100-004 | | | |
| | | Associated Appraisers of NC Inc | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | LogicEase Solutions Inc. | Claims Distribution - Mon, 03-01-2021 $0.40 | 7100-004 | | | |
| | | Perret and Associates Inc | Claims Distribution - Mon, 03-01-2021 $0.08 | 7100-004 | | | |
| | | Compel | Claims Distribution - Mon, 03-01-2021 $0.23 | 7100-004 | | | |
| | | Ogletree Deakins | Claims Distribution - Mon, 03-01-2021 $0.70 | 7100-004 | | | |
| | | Cintas G65 | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Dixon Phone Place | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Blalock, Walters, Held & Johnson, P | Claims Distribution - Mon, 03-01-2021 $0.08 | 7100-004 | | | |
| | | ZCS Engineering | Claims Distribution - Mon, 03-01-2021 $0.08 | 7100-004 | | | |
| | | R.E.A.L. Appraisal, Inc | Claims Distribution - Mon, 03-01-2021 $0.09 | 7100-004 | | | |
| | | State Of Nevada, Dept. Of Business | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-004 | | | |
| | | State Of Oregon, Bureau Of | Claims Distribution - Mon, 03-01-2021 $0.35 | 7100-004 | | | |
| | | Hayman Residential Engineering Serv | Claims Distribution - Mon, 03-01-2021 $0.32 | 7100-004 | | | |

Page Subtotals: $0.00    -$28.67

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 74

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 08-12645- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | ACE MORTGAGE FUNDING, LLC | | Bank Name: | | TriState Capital Bank | |
| Taxpayer ID #: | **-***7915 | | Account #: | | ******3923 Checking Account | |
| For Period Ending: | 08/06/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Discover Source | Claims Distribution - Mon, 03-01-2021 $0.75 | 7100-004 | | | |
| | | Cincinnati Bell Telephone | Claims Distribution - Mon, 03-01-2021 $0.10 | 7100-004 | | | |
| | | Quick Apply Inc | Claims Distribution - Mon, 03-01-2021 $0.28 | 7100-004 | | | |
| | | Geneva Office Exchange XII | Claims Distribution - Mon, 03-01-2021 $1.22 | 7100-004 | | | |
| | | Perry Electric Inc | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-004 | | | |
| | | Pamela Webster | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-004 | | | |
| | | Wright R. Archer III | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-004 | | | |
| | | New Phase Appraisal | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | AMENCO ENGINEERING CORP. | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Ikon Financial Services | Claims Distribution - Mon, 03-01-2021 $1.00 | 7100-004 | | | |
| | | Really Great Rate Inc | Claims Distribution - Mon, 03-01-2021 $0.20 | 7100-004 | | | |
| | | Verizon Wireless Midwest | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-004 | | | |
| | | Exacta Land Surveyors Inc | Claims Distribution - Mon, 03-01-2021 $0.11 | 7100-004 | | | |
| | | tw telecom inc. | Claims Distribution - Mon, 03-01-2021 $1.13 | 7100-004 | | | |
| | | Qwest Corporation | Claims Distribution - Mon, 03-01-2021 $0.69 | 7100-004 | | | |
| | | First American CREDCO | Claims Distribution - Mon, 03-01-2021 $0.07 | 7100-004 | | | |

Page Subtotals: $0.00  $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 75

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | TriState Capital Bank | |
| **Account #:** | ******3923 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Accent Communications, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Franchise Tax Board | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Bone McAllester Norton | Claims Distribution - Mon, 03-01-2021 $0.73 | 7100-004 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-004 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-004 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Miller Law Office, P.A. | Claims Distribution - Mon, 03-01-2021 $0.10 | 7100-004 | | | |
| | | Dani & Charles Ryan | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | The Bloom Law Firm, LLP | Claims Distribution - Mon, 03-01-2021 $0.26 | 7100-004 | | | |
| | | Nevada Department of Taxation | Claims Distribution - Mon, 03-01-2021 $0.11 | 7100-004 | | | |
| | | Jagwant Rai | Claims Distribution - Mon, 03-01-2021 $0.06 | 7100-004 | | | |
| | | Chewning Inspection Services | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-004 | | | |
| | | Lambirth Trophy Co. | Claims Distribution - Mon, 03-01-2021 $0.25 | 7100-004 | | | |
| | | Embarq Florida, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | North American Van Lines, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |

Page Subtotals:     $0.00     $0.00

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 76

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Print Resources | Claims Distribution - Mon, 03-01-2021 $0.72 | 7100-004 | | | |
| | | Central Telephone Company-Nevada | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | Carolina Real Estate Services | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-004 | | | |
| | | Team Office | Claims Distribution - Mon, 03-01-2021 $0.07 | 7100-004 | | | |
| | | University Moving and Storage Co. | Claims Distribution - Mon, 03-01-2021 $0.26 | 7100-004 | | | |
| | | Bricker & Eckler LLC | Claims Distribution - Mon, 03-01-2021 $0.83 | 7100-004 | | | |
| | | Sinnen-Green & Associates | Claims Distribution - Mon, 03-01-2021 $0.22 | 7100-004 | | | |
| | | Complete Confidence Cleaning | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-004 | | | |
| | | Ohio Department Of Taxation | Claims Distribution - Mon, 03-01-2021 $0.13 | 7100-004 | | | |
| | | FIS Valuation Solutions | Claims Distribution - Mon, 03-01-2021 $0.06 | 7100-004 | | | |
| | | Williams & Williams | Claims Distribution - Mon, 03-01-2021 $0.60 | 7100-004 | | | |
| | | Stand Guard | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-004 | | | |
| | | City of Lincoln City | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | Cheryl Lynn Amos | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-004 | | | |
| | | XO Communications, Inc. | Claims Distribution - Mon, 03-01-2021 $0.34 | 7100-004 | | | |
| | | Lightyear Communications | Claims Distribution - Mon, 03-01-2021 $0.18 | 7100-004 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

**Exhibit 9**

Page: 77

## Cash Receipts And Disbursements Record

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|  |  | Samuel R. James | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.54 |  |  |  |  |
|  |  | Internal Revenue Service - EFTPS - 940 | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.05 |  |  |  |  |
|  |  | Koorsen Protection Services, Inc. | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.01 |  |  |  |  |
|  |  | Aramark - New Berlin | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.03 |  |  |  |  |
|  |  | MC Squared, Inc. | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.06 |  |  |  |  |
|  |  | Dorsey & Whitney LLP | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $2.20 |  |  |  |  |
|  |  | Davis, Kelly | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.01 |  |  |  |  |
|  |  | Protocol Intergrated Direct Marketi | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.53 |  |  |  |  |
|  |  | Parker Poe Adams & Berstein LLP | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.04 |  |  |  |  |
|  |  | Thomas Dean & Hoskins of Idaho, Inc | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.02 |  |  |  |  |
|  |  | Johnny G. Thompson | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.02 |  |  |  |  |
|  |  | American Express Travel Related Svc | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.01 |  |  |  |  |
|  |  | American Express Travel Related Svc | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $3.29 |  |  |  |  |
|  |  | Higgs, Fletcher And Mack Llp | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.21 |  |  |  |  |
|  |  | SBC Global Services | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.03 |  |  |  |  |
|  |  | Strohm Litigation | Claims Distribution - Mon, 03-01-2021 | 7100-004 |  |  |  |
|  |  |  | $0.21 |  |  |  |  |

Page Subtotals:     $0.00     $0.00

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 78

| | |
|---|---|
| **Case No.:** | 08-12645- CSS |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC |
| **Taxpayer ID #:** | **-***7915 |
| **For Period Ending:** | 08/06/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3923 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Brooks, Pierce, Mclendon, Humphrey | Claims Distribution - Mon, 03-01-2021<br><br>$0.05 | 7100-004 | | | |
| | | Hogan Transfer and Storage Corporat | Claims Distribution - Mon, 03-01-2021<br><br>$0.37 | 7100-004 | | | |
| | | TALX Corporation | Claims Distribution - Mon, 03-01-2021<br><br>$0.33 | 7100-004 | | | |
| | | All Season Appraisal, Inc. | Claims Distribution - Mon, 03-01-2021<br><br>$0.02 | 7100-004 | | | |
| | | RB Management Services | Claims Distribution - Mon, 03-01-2021<br><br>$2.16 | 7100-004 | | | |
| | | Williamson and Associates Inc | Claims Distribution - Mon, 03-01-2021<br><br>$0.03 | 7100-004 | | | |
| | | CSC Credit Services | Claims Distribution - Mon, 03-01-2021<br><br>$0.20 | 7100-004 | | | |
| | | LRS Associates | Claims Distribution - Mon, 03-01-2021<br><br>$0.04 | 7100-004 | | | |
| | | QuinStreet Media, Inc. | Claims Distribution - Mon, 03-01-2021<br><br>$0.61 | 7100-004 | | | |
| | | Royal Cup Inc. | Claims Distribution - Mon, 03-01-2021<br><br>$0.03 | 7100-004 | | | |
| | | Kruse Way, L. L. C. | Claims Distribution - Mon, 03-01-2021<br><br>$0.09 | 7100-004 | | | |
| | | Freitag, Lola | Claims Distribution - Mon, 03-01-2021<br><br>$0.01 | 7100-004 | | | |
| | | Street, Guinn Appraisers | Claims Distribution - Mon, 03-01-2021<br><br>$0.01 | 7100-004 | | | |
| | | United Parcel Service | Claims Distribution - Mon, 03-01-2021<br><br>$0.26 | 7100-004 | | | |
| | | Kurutz, Tammy R. | Claims Distribution - Mon, 03-01-2021<br><br>$0.27 | 7100-004 | | | |
| | | RL-EST8 Appraisal Services | Claims Distribution - Mon, 03-01-2021<br><br>$0.02 | 7100-004 | | | |

Page Subtotals:     $0.00     $0.00

# Form 2

Exhibit 9

Page: 79

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 08-12645- CSS | |
| Case Name: | ACE MORTGAGE FUNDING, LLC | |
| Taxpayer ID #: | **-***7915 | |
| For Period Ending: | 08/06/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) | |
| Bank Name: | TriState Capital Bank | |
| Account #: | ******3923 Checking Account | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | The Crossing | Claims Distribution - Mon, 03-01-2021<br><br>$1.01 | 7100-004 | | | |
| | | Jacob & Sara Tarvin | Claims Distribution - Mon, 03-01-2021<br><br>$0.02 | 7100-004 | | | |
| 03/26/21 | 800035 | DLJ Mortgage Capital, Inc. | Additional distribution payment regarding Claim #135 Voided on 03/26/2021 | 7100-004 | | 1,231.51 | 100,452.50 |
| 03/26/21 | 800035 | DLJ Mortgage Capital, Inc. | Additional distribution payment regarding Claim #135 Voided: check issued on 03/26/2021 | 7100-004 | | -1,231.51 | 101,684.01 |
| 03/26/21 | 800036 | NAI Norris Beggs Simpson Litigation | Additional distribution payment regarding Claim #136 | 7100-000 | | 6.38 | 101,677.63 |
| 03/26/21 | 800037 | Fiserv CredStar | Additional distribution payment regarding Claim #138 Voided on 03/26/2021 | 7100-004 | | 41.49 | 101,636.14 |
| 03/26/21 | 800037 | Fiserv CredStar | Additional distribution payment regarding Claim #138 Voided: check issued on 03/26/2021 | 7100-004 | | -41.49 | 101,677.63 |
| 03/26/21 | 800038 | Hannay Investment Properties | Additional distribution payment regarding Claim #143 | 7100-000 | | 15.22 | 101,662.41 |
| 03/26/21 | 800039 | Brookshire Management Inc. | Additional distribution payment regarding Claim #144 | 7100-000 | | 11.35 | 101,651.06 |
| 03/26/21 | 800040 | StreetLinks LLC | Additional distribution payment regarding Claim #150 Voided on 04/12/2021 | 7100-004 | | 41.91 | 101,609.15 |
| 03/26/21 | 800041 | Donna M. Pinkston | Additional distribution payment regarding Claim #152 Voided on 03/26/2021 | 7100-004 | | 8.12 | 101,601.03 |
| 03/26/21 | 800041 | Donna M. Pinkston | Additional distribution payment regarding Claim #152 Voided: check issued on 03/26/2021 | 7100-004 | | -8.12 | 101,609.15 |
| 03/26/21 | 800042 | PKY Fund I, LLC Litigation | Additional distribution payment regarding Claim #153 | 7100-000 | | 67.59 | 101,541.56 |
| 03/26/21 | 800043 | Duke Realty Limited Partnership | Additional distribution payment regarding Claim #164  STALE-DATED Stopped on 06/24/2021 | 7100-005 | | 13.67 | 101,527.89 |
| 03/26/21 | 800044 | Duke Realty Ohio | Additional distribution payment regarding Claim #165  STALE-DATED Stopped on 06/24/2021 | 7100-005 | | 9.67 | 101,518.22 |
| 03/26/21 | 800045 | Liberty Property Limited Partnershi | Additional distribution payment regarding Claim #167 Voided on 04/23/2021 | 7100-004 | | 15.53 | 101,502.69 |
| 03/26/21 | 800046 | CitiMortgage, Inc. | Additional distribution payment regarding Claim #173 Voided on 03/26/2021 | 7100-004 | | 59.84 | 101,442.85 |
| 03/26/21 | 800046 | CitiMortgage, Inc. | Additional distribution payment regarding Claim #173 Voided: check issued on 03/26/2021 | 7100-004 | | -59.84 | 101,502.69 |
| 03/26/21 | 800047 | Barnes & Thornburg, LLP | Additional distribution payment regarding Claim #174 | 7100-000 | | 9.65 | 101,493.04 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $190.97 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 80

| | | |
|---|---|---|
| Case No.: | 08-12645- CSS | |
| Case Name: | ACE MORTGAGE FUNDING, LLC | |
| Taxpayer ID #: | **-***7915 | |
| For Period Ending: | 08/06/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******3923 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/26/21 | 800048 | Open Solutions Inc. | Additional distribution payment regarding Claim #175 | 7100-000 | | 35.60 | 101,457.44 |
| 03/26/21 | 800049 | Helen & Paul Munday v. Novastar Mrt | Additional distribution payment regarding Claim #178U Voided on 03/26/2021 | 7100-004 | | 40.20 | 101,417.24 |
| 03/26/21 | 800049 | Helen & Paul Munday v. Novastar Mrt | Additional distribution payment regarding Claim #178U Voided: check issued on 03/26/2021 | 7100-004 | | -40.20 | 101,457.44 |
| 03/26/21 | 800050 | R&R Holdings | Additional distribution payment regarding Claim #181 Voided on 03/26/2021 | 7100-004 | | 160.84 | 101,296.60 |
| 03/26/21 | 800050 | R&R Holdings | Additional distribution payment regarding Claim #181 Voided: check issued on 03/26/2021 | 7100-004 | | -160.84 | 101,457.44 |
| 03/26/21 | 800051 | M&I Marshall & Ilsley Bank | Additional distribution payment regarding Claim #183B | 7100-000 | | 80.86 | 101,376.58 |
| 03/26/21 | 800052 | John Hancock Life Ins. Co. Litigati | Additional distribution payment regarding Claim #184 Voided on 06/11/2021 | 7100-004 | | 160.25 | 101,216.33 |
| 03/26/21 | 800053 | Saunders, Et.Al. | Additional distribution payment regarding Claim #185 | 7100-000 | | 600.15 | 100,616.18 |
| 03/26/21 | 800054 | Atlanta Dunwoody II Associates LLC | Additional distribution payment regarding Claim #187 Voided on 03/26/2021 | 7100-004 | | 70.42 | 100,545.76 |
| 03/26/21 | 800054 | Atlanta Dunwoody II Associates LLC | Additional distribution payment regarding Claim #187 Voided: check issued on 03/26/2021 | 7100-004 | | -70.42 | 100,616.18 |
| 03/26/21 | 800055 | Shore Financial Services, Inc. | Additional distribution payment regarding Claim #188 | 7100-000 | | 13.37 | 100,602.81 |
| 03/26/21 | 800056 | Franklin Credit Management Corp. | Additional distribution payment regarding Claim #195 | 7100-000 | | 43.11 | 100,559.70 |
| 03/26/21 | 800057 | DB Structured Products, Inc. | Additional distribution payment regarding Claim #197  STALE-DATED Stopped on 06/24/2021 | 7100-005 | | 633.82 | 99,925.88 |
| 03/26/21 | 800058 | Efficient Marketing, LLC | Additional distribution payment regarding Claim #198 Voided on 03/26/2021 | 7100-004 | | 49.52 | 99,876.36 |
| 03/26/21 | 800058 | Efficient Marketing, LLC | Additional distribution payment regarding Claim #198 Voided: check issued on 03/26/2021 | 7100-004 | | -49.52 | 99,925.88 |
| 03/26/21 | 800059 | Irwin Mortgage Corporation | Additional distribution payment regarding Claim #215  STALE-DATED Stopped on 06/24/2021 | 7100-005 | | 9.29 | 99,916.59 |
| 03/26/21 | 800060 | LBA REALTY FUN II-WBP III, LLC | Additional distribution payment regarding Claim #235 Voided on 04/07/2021 | 7100-004 | | 49.85 | 99,866.74 |
| 03/26/21 | 800061 | Clerk of the Court | Combined small dividends. | | | 28.62 | 99,838.12 |
| | | Buckingham, Doolittle & Burroughs, | Claims Distribution - Mon, 03-01-2021 $1.87 | 7100-001 | | | |
| | | Aramark - Indianapolis | Claims Distribution - Mon, 03-01-2021 $0.21 | 7100-001 | | | |
| | | | Page Subtotals: | | $0.00 | $1,654.92 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 81

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Associated Appraisers of NC Inc | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |
| | | LogicEase Solutions Inc. | Claims Distribution - Mon, 03-01-2021 $0.40 | 7100-001 | | | |
| | | Perret and Associates Inc | Claims Distribution - Mon, 03-01-2021 $0.08 | 7100-001 | | | |
| | | Compel | Claims Distribution - Mon, 03-01-2021 $0.23 | 7100-001 | | | |
| | | Ogletree Deakins | Claims Distribution - Mon, 03-01-2021 $0.70 | 7100-001 | | | |
| | | Cintas G65 | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |
| | | Dixon Phone Place | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Blalock, Walters, Held & Johnson, P | Claims Distribution - Mon, 03-01-2021 $0.08 | 7100-001 | | | |
| | | ZCS Engineering | Claims Distribution - Mon, 03-01-2021 $0.08 | 7100-001 | | | |
| | | R.E.A.L. Appraisal, Inc | Claims Distribution - Mon, 03-01-2021 $0.09 | 7100-001 | | | |
| | | State Of Nevada, Dept. Of Business | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-001 | | | |
| | | State Of Oregon, Bureau Of | Claims Distribution - Mon, 03-01-2021 $0.35 | 7100-001 | | | |
| | | Hayman Residential Engineering Serv | Claims Distribution - Mon, 03-01-2021 $0.32 | 7100-001 | | | |
| | | Discover Source | Claims Distribution - Mon, 03-01-2021 $0.75 | 7100-001 | | | |
| | | Cincinnati Bell Telephone | Claims Distribution - Mon, 03-01-2021 $0.10 | 7100-001 | | | |
| | | Quick Apply Inc | Claims Distribution - Mon, 03-01-2021 $0.28 | 7100-001 | | | |

Page Subtotals:   $0.00   $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 82

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3923 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Geneva Office Exchange XII | Claims Distribution - Mon, 03-01-2021 $1.22 | 7100-001 | | | |
| | | Perry Electric Inc | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-001 | | | |
| | | Pamela Webster | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-001 | | | |
| | | Wright R. Archer III | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-001 | | | |
| | | New Phase Appraisal | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | AMENCO ENGINEERING CORP. | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |
| | | Ikon Financial Services | Claims Distribution - Mon, 03-01-2021 $1.00 | 7100-001 | | | |
| | | Really Great Rate Inc | Claims Distribution - Mon, 03-01-2021 $0.20 | 7100-001 | | | |
| | | Verizon Wireless Midwest | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-001 | | | |
| | | Exacta Land Surveyors Inc | Claims Distribution - Mon, 03-01-2021 $0.11 | 7100-001 | | | |
| | | tw telecom inc. | Claims Distribution - Mon, 03-01-2021 $1.13 | 7100-001 | | | |
| | | Qwest Corporation | Claims Distribution - Mon, 03-01-2021 $0.69 | 7100-001 | | | |
| | | First American CREDCO | Claims Distribution - Mon, 03-01-2021 $0.07 | 7100-001 | | | |
| | | Accent Communications, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Franchise Tax Board | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Bone McAllester Norton | Claims Distribution - Mon, 03-01-2021 $0.73 | 7100-001 | | | |

Page Subtotals:       $0.00       $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 83

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-001 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-001 | | | |
| | | Standard Coffee Service, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Miller Law Office, P.A. | Claims Distribution - Mon, 03-01-2021 $0.10 | 7100-001 | | | |
| | | Dani & Charles Ryan | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-001 | | | |
| | | The Bloom Law Firm, LLP | Claims Distribution - Mon, 03-01-2021 $0.26 | 7100-001 | | | |
| | | Nevada Department of Taxation | Claims Distribution - Mon, 03-01-2021 $0.11 | 7100-001 | | | |
| | | Jagwant Rai | Claims Distribution - Mon, 03-01-2021 $0.06 | 7100-001 | | | |
| | | Chewning Inspection Services | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-001 | | | |
| | | Lambirth Trophy Co. | Claims Distribution - Mon, 03-01-2021 $0.25 | 7100-001 | | | |
| | | Embarq Florida, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | North American Van Lines, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Print Resources | Claims Distribution - Mon, 03-01-2021 $0.72 | 7100-001 | | | |
| | | Central Telephone Company-Nevada | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-001 | | | |
| | | Carolina Real Estate Services | Claims Distribution - Mon, 03-01-2021 $0.12 | 7100-001 | | | |

Page Subtotals:          $0.00          $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 84

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Team Office | Claims Distribution - Mon, 03-01-2021 $0.07 | 7100-001 | | | |
| | | University Moving and Storage Co. | Claims Distribution - Mon, 03-01-2021 $0.26 | 7100-001 | | | |
| | | Bricker & Eckler LLC | Claims Distribution - Mon, 03-01-2021 $0.83 | 7100-001 | | | |
| | | Sinnen-Green & Associates | Claims Distribution - Mon, 03-01-2021 $0.22 | 7100-001 | | | |
| | | Complete Confidence Cleaning | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |
| | | Ohio Department Of Taxation | Claims Distribution - Mon, 03-01-2021 $0.13 | 7100-001 | | | |
| | | FIS Valuation Solutions | Claims Distribution - Mon, 03-01-2021 $0.06 | 7100-001 | | | |
| | | Williams & Williams | Claims Distribution - Mon, 03-01-2021 $0.60 | 7100-001 | | | |
| | | Stand Guard | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-001 | | | |
| | | City of Lincoln City | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Cheryl Lynn Amos | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | XO Communications, Inc. | Claims Distribution - Mon, 03-01-2021 $0.34 | 7100-001 | | | |
| | | Lightyear Communications | Claims Distribution - Mon, 03-01-2021 $0.18 | 7100-001 | | | |
| | | Samuel R. James | Claims Distribution - Mon, 03-01-2021 $0.54 | 7100-001 | | | |
| | | Koorsen Protection Services, Inc. | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Aramark - New Berlin | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |

Page Subtotals:    $0.00    $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 85

| Case No.: | 08-12645- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | ACE MORTGAGE FUNDING, LLC | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***7915 | Account #: | ******3923 Checking Account |
| For Period Ending: | 08/06/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | MC Squared, Inc. | Claims Distribution - Mon, 03-01-2021 $0.06 | 7100-001 | | | |
| | | Dorsey & Whitney LLP | Claims Distribution - Mon, 03-01-2021 $2.20 | 7100-001 | | | |
| | | Davis, Kelly | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Protocol Intergrated Direct Marketi | Claims Distribution - Mon, 03-01-2021 $0.53 | 7100-001 | | | |
| | | Parker Poe Adams & Berstein LLP | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-001 | | | |
| | | Thomas Dean & Hoskins of Idaho, Inc | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-001 | | | |
| | | Johnny G. Thompson | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-001 | | | |
| | | American Express Travel Related Svc | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | American Express Travel Related Svc | Claims Distribution - Mon, 03-01-2021 $3.29 | 7100-001 | | | |
| | | Higgs, Fletcher And Mack Llp | Claims Distribution - Mon, 03-01-2021 $0.21 | 7100-001 | | | |
| | | SBC Global Services | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |
| | | Strohm Litigation | Claims Distribution - Mon, 03-01-2021 $0.21 | 7100-001 | | | |
| | | Brooks, Pierce, Mclendon, Humphrey | Claims Distribution - Mon, 03-01-2021 $0.05 | 7100-001 | | | |
| | | Hogan Transfer and Storage Corporat | Claims Distribution - Mon, 03-01-2021 $0.37 | 7100-001 | | | |
| | | TALX Corporation | Claims Distribution - Mon, 03-01-2021 $0.33 | 7100-001 | | | |
| | | All Season Appraisal, Inc. | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-001 | | | |

Page Subtotals:    $0.00        $0.00

# Form 2

Exhibit 9

Page: 86

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3923 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | RB Management Services | Claims Distribution - Mon, 03-01-2021 $2.16 | 7100-001 | | | |
| | | Williamson and Associates Inc | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |
| | | CSC Credit Services | Claims Distribution - Mon, 03-01-2021 $0.20 | 7100-001 | | | |
| | | LRS Associates | Claims Distribution - Mon, 03-01-2021 $0.04 | 7100-001 | | | |
| | | QuinStreet Media, Inc. | Claims Distribution - Mon, 03-01-2021 $0.61 | 7100-001 | | | |
| | | Royal Cup Inc. | Claims Distribution - Mon, 03-01-2021 $0.03 | 7100-001 | | | |
| | | Kruse Way, L. L. C. | Claims Distribution - Mon, 03-01-2021 $0.09 | 7100-001 | | | |
| | | Freitag, Lola | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | Street, Guinn Appraisers | Claims Distribution - Mon, 03-01-2021 $0.01 | 7100-001 | | | |
| | | United Parcel Service | Claims Distribution - Mon, 03-01-2021 $0.26 | 7100-001 | | | |
| | | Kurutz, Tammy R. | Claims Distribution - Mon, 03-01-2021 $0.27 | 7100-001 | | | |
| | | RL-EST8 Appraisal Services | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-001 | | | |
| | | The Crossing | Claims Distribution - Mon, 03-01-2021 $1.01 | 7100-001 | | | |
| | | Jacob & Sara Tarvin | Claims Distribution - Mon, 03-01-2021 $0.02 | 7100-001 | | | |
| 04/05/21 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #, , , , | | | 7.05 | 99,831.07 |
| | | Internal Revenue Service - EFTPS - 941 | $4.79 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $0.83 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $0.30 | 7100-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$7.05** |

# Form 2

Exhibit 9

Page: 87

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3923 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Internal Revenue Service - EFTPS - 941 | $0.83 | 7100-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $0.30 | 7100-000 | | | |
| 04/05/21 | | Internal Revenue Service - EFTPS - 940 | FUTA Payment | 7100-000 | | 0.05 | 99,831.02 |
| 04/07/21 | 800060 | LBA REALTY FUN II-WBP III, LLC | Additional distribution payment regarding Claim #235 Voided: check issued on 03/26/2021 | 7100-004 | | -49.85 | 99,880.87 |
| 04/12/21 | 800040 | StreetLinks LLC | Additional distribution payment regarding Claim #150 Voided: check issued on 03/26/2021 | 7100-004 | | -41.91 | 99,922.78 |
| 04/22/21 | 800062 | Clerk of Court | Turnover of Unclaimed Funds pursuant to Court Order dated 04/21/2021 [D.I. 447] | | | 99,831.02 | 91.76 |
| | | Intellidyn Corp | Claim #6 $16.68 | 7100-001 | | | |
| | | Lichtin/Wade LLC | Claim #8 $66.62 | 7100-001 | | | |
| | | John Bush | Claim #10 $1,799.96 | 5300-001 | | | |
| | | DirectMailers | Claim #43 $38.17 | 7100-001 | | | |
| | | Lending Tree | Claim #47 $13.02 | 7100-001 | | | |
| | | Graebel Companies | Claim #53 $22.88 | 7100-001 | | | |
| | | CRP Holding V, L.P. | Claim #57 $63.81 | 7100-001 | | | |
| | | Dilks & Knopik, LLC | Claim #59A $1,613.97 | 5300-001 | | | |
| | | Dilks & Knopik, LLC | Claim #59B $0.08 | 7100-001 | | | |
| | | Berry Network, Inc. | Claim #73 $36.56 | 7100-001 | | | |
| | | DLJ Mortgage Capital, Inc. | Claim #135 $1,231.51 | 7100-001 | | | |
| | | Fiserv CredStar | Claim #138 $41.49 | 7100-001 | | | |
| | | Donna M. Pinkston | Claim #152 $8.12 | 7100-001 | | | |
| | | CitiMortgage, Inc. | Claim #173 $59.84 | 7100-001 | | | |
| | | Helen & Paul Munday v. Novastar Mrt | Claim #178U $40.20 | 7100-001 | | | |
| | | | **Page Subtotals:** | | $0.00 | $99,739.31 | |

## Form 2

**Exhibit 9**

Page: 88

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 08-12645- CSS |
| Case Name: | ACE MORTGAGE FUNDING, LLC |
| Taxpayer ID #: | **-***7915 |
| For Period Ending: | 08/06/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | TriState Capital Bank |
| Account #: | ******3923 Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | R&R Holdings | Claim #181 | 7100-001 | | | |
| | | | $160.84 | | | | |
| | | Atlanta Dunwoody II Associates LLC | Claim #187 | 7100-001 | | | |
| | | | $70.42 | | | | |
| | | Efficient Marketing, LLC | Claim #198 | 7100-001 | | | |
| | | | $49.52 | | | | |
| | | Carol S. Collester | Claim #226 | 5300-001 | | | |
| | | | $1,087.04 | | | | |
| | | TW Telecom Inc. | Claim #241 | 2990-001 | | | |
| | | | $93,410.29 | | | | |
| 04/23/21 | 800045 | Liberty Property Limited Partnershi | Additional distribution payment regarding Claim #167 Voided: check issued on 03/26/2021 | 7100-004 | | -15.53 | 107.29 |
| 06/09/21 | 800033 | TPG Oak Hill/Walnut Hill, LLC | Additional distribution payment regarding Claim #128 Voided: check issued on 03/26/2021 | 7100-004 | | -58.04 | 165.33 |
| 06/11/21 | 800052 | John Hancock Life Ins. Co. Litigati | Additional distribution payment regarding Claim #184 Voided: check issued on 03/26/2021 | 7100-004 | | -160.25 | 325.58 |
| 06/11/21 | 800063 | John Hancock Life Ins. Co. Litigation | Additional distribution payment regarding Claim #184 Voided on 07/02/2021 | 7100-004 | | 160.25 | 165.33 |
| 06/24/21 | 800023 | CIT Technology Financing Services | Combined dividend payments for Claim #20, 21 STALE-DATED Stopped: check issued on 03/26/2021 | | | -117.44 | 282.77 |
| | | CIT Technology Financing Services | Claims Distribution - Mon, 03-01-2021 | 7100-005 | | | |
| | | | $113.20 | | | | |
| | | CIT Technology Financing Services | Claims Distribution - Mon, 03-01-2021 | 7100-005 | | | |
| | | | $4.24 | | | | |
| 06/24/21 | 800043 | Duke Realty Limited Partnership | Additional distribution payment regarding Claim #164 STALE-DATED Stopped: check issued on 03/26/2021 | 7100-005 | | -13.67 | 296.44 |
| 06/24/21 | 800044 | Duke Realty Ohio | Additional distribution payment regarding Claim #165 STALE-DATED Stopped: check issued on 03/26/2021 | 7100-005 | | -9.67 | 306.11 |
| 06/24/21 | 800057 | DB Structured Products, Inc. | Additional distribution payment regarding Claim #197 STALE-DATED Stopped: check issued on 03/26/2021 | 7100-005 | | -633.82 | 939.93 |
| 06/24/21 | 800059 | Irwin Mortgage Corporation | Additional distribution payment regarding Claim #215 STALE-DATED Stopped: check issued on 03/26/2021 | 7100-005 | | -9.29 | 949.22 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | -$857.46 |

# Form 2

Exhibit 9

Page: 89

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-12645- CSS | |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | |
| **Taxpayer ID #:** | **-***7915 | |
| **For Period Ending:** | 08/06/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3923 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/21 | 800063 | John Hancock Life Ins. Co. Litigation | Additional distribution payment regarding Claim #184 Voided: check issued on 06/11/2021 | 7100-004 | | -160.25 | 1,109.47 |
| 07/27/21 | 800064 | Clerk of Court | Turnover of Unclaimed Funds pursuant to Court Order dated 07/27/2021 [D.I. 460] | | | 1,109.47 | 0.00 |
| | | CIT Technology Financing Services | Claim #20                          $113.20 | 7100-001 | | | |
| | | CIT Technology Financing Services | Claim #21                          $4.24 | 7100-001 | | | |
| | | TPG Oak Hill/Walnut Hill, LLC | Claim #128                        $58.04 | 7100-001 | | | |
| | | StreetLinks LLC | Claim #150                        $41.91 | 7100-001 | | | |
| | | Duke Realty Limited Partnership | Claim #164                        $13.67 | 7100-001 | | | |
| | | Duke Realty Ohio | Claim #165                        $9.67 | 7100-001 | | | |
| | | Liberty Property Limited Partnershi | Claim #167                        $15.53 | 7100-001 | | | |
| | | John Hancock Life Ins. Co. Litigati | Claim #184                        $160.25 | 7100-001 | | | |
| | | DB Structured Products, Inc. | Claim #197                        $633.82 | 7100-001 | | | |
| | | Irwin Mortgage Corporation | Claim #215                        $9.29 | 7100-001 | | | |
| | | LBA REALTY FUN II-WBP III, LLC | Claim #235                        $49.85 | 7100-001 | | | |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 215,927.97 | 215,927.97 | $0.00 |
| Less: Bank Transfers/CDs | 215,927.97 | 0.00 | |
| **Subtotal** | 0.00 | 215,927.97 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $215,927.97 | |

# Form 2

Exhibit 9
Page:   90

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 08-12645- CSS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | ACE MORTGAGE FUNDING, LLC | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***7915 | **Account #:** | ******3923 Checking Account |
| **For Period Ending:** 08/06/2021 | | **Blanket Bond (per case limit):** $5,000,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---:|
| Net Receipts: | $1,856,217.99 |
| Plus Gross Adjustments: | $198,205.64 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,054,423.63 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ******6493 MONEY MARKET ACCOUNT | $477,401.67 | $0.00 | $0.00 |
| ******6590 MORTGAGE COLLECTION | $82,271.00 | $0.00 | $0.00 |
| ******6671 CHECKING ACCOUNT | $0.00 | $132,666.86 | $0.00 |
| ******4216 SALE DEPOSIT | $20,004.68 | $0.00 | $0.00 |
| ******6546 DEPOSIT ACCOUNT | $207,542.35 | $3,650.16 | $0.00 |
| ******6553 ESCROW - MORTGAGE COLLECT | $51,164.55 | $0.00 | $0.00 |
| ******6561 SALE DEPOSIT | $35.94 | $0.00 | $0.00 |
| ******7841 CHECKING ACCOUNT | -$20,000.00 | $125,781.29 | $0.00 |
| ******0058 DEPOSIT ACCOUNT | $343,835.40 | $51,115.18 | $0.00 |
| ******0059 ESCROW - MORTGAGE COLLECT | $12,263.49 | $0.00 | $0.00 |
| ******0604 DEPOSIT ACCOUNT | $231,148.48 | $743,088.91 | $0.00 |
| ******0612 ESCROW - MORTGAGE COLLECT | $32,120.17 | -$294.00 | $0.00 |
| ******2485 ESCROW - SALE DEPOSIT | $300,000.00 | $0.00 | $0.00 |
| ******1866 DEPOSIT ACCOUNT | $50,864.00 | $584,281.62 | $0.00 |
| ******1867 ESCROW - MORTGAGE COLLECT | $67,566.26 | $0.00 | $0.00 |
| ******3923 Checking Account | $0.00 | $215,927.97 | $0.00 |
| | **$1,856,217.99** | **$1,856,217.99** | **$0.00** |